# EXHIBIT Q

 **ETSI**

EUROPEAN TELECOMMUNICATION STANDARDS INSTITUTE
page 1 of 2

ANNEX 1

## IPR INFORMATION STATEMENT AND LICENSING DECLARATION

**IPR Holder/Organisation**

Legal Name: InterDigital Technology Corporation

**Signatory**

Name:      Donald M. Boles
Position:   Chief Patent Counsel
Department:
Address:    300 Delaware Avenue, Suite 527
            Wilmington, DE 19801
Tel.:       (610) 878-5627
Fax:        (610) 878-7843
E-mail:     donald.boles@interdigital.com

**IPR Information statement**

In accordance with the ETSI IPR Policy, Article 4.1, I hereby inform ETSI that

      with reference to the technical proposal identified as
    and/or
      in relation to Work Item No.
    and/or
      with reference to ETSI Standard No. UMTS (TS41.101 Release 5)

it is my belief that the IPRs listed in Annex 2 are, or are likely to become, Essential IPRs in relation to that Standard.

**IPR licensing declaration**

The SIGNATORY has notified ETSI that it is the proprietor of the IPRs listed in Annex 2 and has informed ETSI that it believes that the IPRs may be considered ESSENTIAL to the Standards listed above.

The SIGNATORY and/or its AFFILIATES hereby declare that they are prepared to grant irrevocable licenses under the IPRs on terms and conditions which are in accordance with Clause 6.1 of the ETSI IPR Policy, in respect of the STANDARD, to the extent that the IPRs remain ESSENTIAL.

The construction, validity and performance of this DECLARATION shall be governed by the laws of France.

Place, Date:                                    Signature:
WILMINGTON, DELAWARE, USA
APRIL 8, 2004

                                    (Signed for and on behalf of the SIGNATORY)

**DEFENDANT'S EXHIBIT 17**
9-22-06 CL

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 121261 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | ARGENTINA | PENDING |
| 990101900 | AR255588B2 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | ARGENTINA | ISSUED |
| 200010997 | | SPREAD SPECTRUM CDMA RECEIVER | ARGENTINA | PENDING |
| 200010998 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | ARGENTINA | PENDING |
| 2091784 | 2091784 | SPREAD-SPECTRUM CDMA COMMUNICATIONS SYSTEM | CANADA | ISSUED |
| 2320638 | | SPREAD-SPECTRUM CDMA COMMUNICATIONS SYSTEM | CANADA | PENDING |
| 329003307.4 | 514539 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 99123930.2 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 99123931 | | SPREAD SPECTRUM CDMA RECEIVER | EUROPEAN PATENT CONVENT | PENDING |
| 109938.4 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | HONG KONG | PENDING |
| 106194.1 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | HONG KONG | PENDING |
| 9604235.4 | 43893 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | SINGAPORE | ISSUED |
| 2/0621.235 | 5351269 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | UNITED STATES | ISSUED |
| PCT/US91/09005 | | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | WIPO | PENDING |
| 321178 | 252087 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | ARGENTINA | ISSUED |
| 2091783 | 2091783 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | CANADA | ISSUED |
| 2310104 | 2310104 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | CANADA | ISSUED |
| 2425549 | | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | CANADA | PENDING |
| 92900295.4 | 515610 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | EUROPEAN PATENT CONVENT | ISSUED |
| 98100395.7 | | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | EUROPEAN PATENT CONVENT | PENDING |
| 99100303.4 | | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | HONG KONG | PENDING |
| 9603571.2 | 43373 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | SINGAPORE | ISSUED |
| 07/614,816 | 5093840 | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM TRANSMITTER | UNITED STATES | ISSUED |
| PCT/US91/08413 | | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM TRANSMITTER | WIPO | PENDING |
| 321179 | 252826 | SPREAD SPECTRUM MULTIPATH RECEIVER APPARATUS AND METHOD | ARGENTINA | ISSUED |
| 2091782 | 2091782 | SPREAD SPECTRUM MULTIPATH RECEIVER APPARATUS AND METHOD | CANADA | ISSUED |
| 92900091.8 | 515624 | SPREAD SPECTRUM MULTIPATH RECEIVER, APPARATUS AND METHOD | EUROPEAN PATENT CONVENT | ISSUED |
| 07/614,827 | 5081643 | SPREAD SPECTRUM MULTIPATH RECEIVER APPARATUS AND METHOD | UNITED STATES | ISSUED |
| PCT/US91/08412 | | SPREAD SPECTRUM MULTIPATH RECEIVER APPARATUS AND METHOD | WIPO | PENDING |
| 321294 | | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | ARGENTINA | PENDING |
| 2091785 | 2091785 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | CANADA | ISSUED |

InterDigital Technology Corporation                    April, 2004

IDC00012177

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 20678 | 2320678 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | CANADA | ISSUED |
| 54687 | | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | CANADA | PENDING |
| 993696 | 515673 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | EUROPEAN PATENT CONVENT | ISSUED |
| 04508.8 | | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | SINGAPORE | PENDING |
| 9626,109 | 5228056 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 27/US97/09214 | | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | WIPO | PENDING |
| 727,617 | 5179571 | SPREAD SPECTRUM CELLULAR HANDOFF APPARATUS AND METHOD | UNITED STATES | ISSUED |
| 715,835 | 5179572 | SPREAD SPECTRUM CONFERENCE CALLING SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 700,789 | 5161168 | SPREAD SPECTRUM CDMA COMMUNICATIONS SYSTEM MICROWAVE OVERLAY | UNITED STATES | ISSUED |
| 9695,614 | 5166951 | HIGH CAPACITY SPREAD SPECTRUM CHANNEL | UNITED STATES | ISSUED |
| 7779,183 | 5263045 | SPREAD SPECTRUM CONFERENCE CALLING SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 00793 | 2100793 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | CANADA | ISSUED |
| 39887 | | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | CANADA | PENDING |
| 841926 | 43891 | ADAPTIVE POWER CONTROL FOR A SPEED SPECTRUM TRANSMITTER | SINGAPORE | ISSUED |
| 7792,869 | 5299226 | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM TRANSMITTER | UNITED STATES | ISSUED |
| 27US92/09962 | | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM TRANSMITTER | WIPO | PENDING |
| 7739,806 | 5274665 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 2051,017 | 5363403 | SPREAD SPECTRUM CDMA INTERFERENCE CANCELER AND METHOD | UNITED STATES | ISSUED |
| 1891,135 | 5224120 | DYNAMIC CAPACITY ALLOCATION CDMA SPREAD SPECTRUM COMMUNICATIONS | UNITED STATES | ISSUED |
| 7819,206 | 5260967 | CDMA/TDMA SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 27/US93/00055 | | CDMA/TDMA SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | WIPO | PENDING |
| 9167,388 | 6226316 | SPREAD SPECTRUM ADAPTIVE POWER CONTROL COMMUNICATION SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 9843,520 | | SPREAD SPECTRUM ADAPTIVE POWER CONTROL COMMUNICATION SYSTEM AND METHOD | UNITED STATES | PENDING |
| l218,198 | 5535238 | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM COMMUNICATIONS SYSTEM | UNITED STATES | ISSUED |
| 9957,043 | 5345467 | CDMA CELLULAR HAND-OFF APPARATUS AND METHOD | UNITED STATES | ISSUED |
| 0145,124 | 5410568 | CDMA/TDMA SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 0075,114 | 5420896 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 0/CAL/094 | 181867/94 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | INDIA | ISSUED |

InterDigital Technology Corporation

April, 2004

2

IDC00012178

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 1140CAL98 | 185110 | REMOTE UNIT FOR USE WITH SPREAD-SPECTRUM SATELLITE SYSTEM | INDIA | ISSUED |
| 08/127,261 | 5469468 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | UNITED STATES | ISSUED |
| 08/072,783 | 5367533 | DYNAMIC CAPACITY ALLOCATION CDMA SPREAD SPECTRUM COMMUNICATIONS | UNITED STATES | ISSUED |
| 08/277,142 | RE35,402 | CDMA/TDMA SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 08/178,016 | 5365544 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 08/951,058 | 6011789 | BROADBAND CDMA OVERLAY SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 09/400,715 | 6389002 | BROADBAND CDMA OVERLAY SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 09/876,586 | 5703874 | BROADBAND CDMA OVERLAY SYSTEM AND METHOD | UNITED STATES | PENDING |
| 08/329,371 | 5703874 | BROADBAND CDMA OVERLAY SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 08/743,379 | 5835527 | SPREAD SPECTRUM ADAPTIVE POWER CONTROL SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 08/689,281 | 5920590 | VARIABLE BANDWIDTH SPREAD SPECTRUM DEVICE | UNITED STATES | ISSUED |
| 08/691,216 | 5995538 | SPREAD SPECTRUM MULTIPATH PROCESSOR SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 09/277,400 | 6175586 | ADJUSTING A TRANSMITTER POWER LEVEL FOR A SPREAD SPECTRUM TRANSMITTER | UNITED STATES | ISSUED |
| 09/716,864 | 6330272 | RECEIVING A SPREAD SPECTRUM DATA SIGNAL USING DETERMINED WEIGHTS | UNITED STATES | ISSUED |
| 440596 | 6611548 | MULTIPATH PROCESSOR | UNITED STATES | ISSUED |
| 10/071,964 | 6671308 | SPREAD SPECTRUM ADAPTIVE POWER CONTROL | UNITED STATES | ISSUED |
| 10/071,974 | | SPREAD SPECTRUM ADAPTIVE POWER CONTROL USING A BASE STATION | UNITED STATES | PENDING |
| 95743081.1 | 801856 | SPREAD SPECTRUM SYSTEM AND METHOD FOR ADAPTIVE POWER CONTROL IN A CELLULAR COMMUNICATION NETWORK | EUROPEAN PATENT CONVENT | ISSUED |
| 1149392 | | SPREAD SPECTRUM SYSTEM AND METHOD | EUROPEAN PATENT CONVENT | PENDING |
| 114940 | | SPREAD SPECTRUM SYSTEM AND METHOD | EUROPEAN PATENT CONVENT | PENDING |
| 1149413 | | METHOD FOR POWER CONTROL IN A SPREAD SPECTRUM SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| F972241 | | SPREAD SPECTRUM SYSTEM AND METHOD | FINLAND | PENDING |
| 1102088.8 | | SPREAD SPECTRUM SYSTEM AND METHOD | HONG KONG | PENDING |
| 1102089.7 | | SPREAD SPECTRUM SYSTEM AND METHOD | HONG KONG | PENDING |

InterDigital Technology Corporation    April, 2004

IDC00012179

3

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 022199-4 | | SPREAD SPECTRUM SYSTEM AND METHOD | HONG KONG | PENDING |
| 060016 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 00200400046 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 00200400044 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 00200400045 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 00200400043 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 00200400042 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDONESIA | PENDING |
| 16444 | 116444 | SPREAD SPECTRUM SYSTEM AND METHOD | ISRAEL | ISSUED |
| 18633 | 128633 | VARIABLE-BANDWIDTH SPREAD-SPECTRUM DEVICE | ISRAEL | ISSUED |
| 18634 | 128634 | ADAPTIVE POWER CONTROL FROM A SPREAD SPECTRUM COMMUNICATION SYSTEM AND METHOD | ISRAEL | ISSUED |
| 19967 | | BASE STATION | ISRAEL | PENDING |
| 1340/DEL/95 | | SPREAD SPECTRUM SYSTEM AND METHOD | INDIA | PENDING |
| | | SPREAD SPECTRUM SYSTEM AND METHOD | INDIA | PENDING |
| 1-521132 | | SPREAD SPECTRUM SYSTEM AND METHOD | JAPAN | PENDING |
| 02-325396 | | SPREAD SPECTRUM SYSTEM AND METHOD | JAPAN | PENDING |
| 02-325434 | | SPREAD SPECTRUM SYSTEM AND METHOD | JAPAN | PENDING |
| 02-325451 | | SPREAD SPECTRUM SYSTEM AND METHOD | JAPAN | PENDING |
| 09/0000007 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 2004562 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 2004563 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 2004564 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 2004565 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 2004566 | | SPREAD SPECTRUM SYSTEM AND METHOD | MALAYSIA | PENDING |
| 079 | 1199652079 | SPREAD SPECTRUM SYSTEM AND METHOD | PHILIPPINES | ISSUED |
| 2002-000450 | | SPREAD SPECTRUM SYSTEM AND METHOD | PHILIPPINES | PENDING |
| 2002-00451 | | SPREAD SPECTRUM SYSTEM AND METHOD | PHILIPPINES | PENDING |
| 1113988 | NI-79369 | SPREAD SPECTRUM SYSTEM AND METHOD | TAIWAN | ISSUED |
| 9/368,710 | 5574747 | METHOD EMPLOYED BY A BASE STATION FOR SPREAD SPECTRUM CDMA SUBTRACTIVE INTERFERENCE CANCELLATION | UNITED STATES | PENDING |
| CT/US95/16905 | | REMOTE TERMINAL SPREAD SPECTRUM CDMA SUBTRACTIVE INTERFERENCE CANCELLER | WIPO | PENDING |
| 9/10969 | 95/10969 | METHOD EMPLOYED BY A REMOTE TERMINAL FOR SPREAD SPECTRUM CDMA SUBTRACTIVE INTERFERENCE CANCELLATION | SOUTH AFRICA | ISSUED |
| 9/202,226 | | SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELLER SYSTEM AND METHOD | UNITED STATES | PENDING |
| 9/201,797 | | SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELLER SYSTEM | UNITED STATES | PENDING |
| 9/202,129 | | SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELLER SYSTEM | UNITED STATES | PENDING |
| 8/654,994 | 5719852 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 8/939,146 | 6014373 | SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELLER SYSTEM | UNITED STATES | ISSUED |
| 9/216,019 | 6229688 | SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELER SYSTEM | UNITED STATES | ISSUED |

InterDigital Technology Corporation                    April, 2004

IDC00012180

4

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 00/851,740 | | MUTICHANNEL CDMA SUBTRACTIVE INTERFERENCE CANCELLER | UNITED STATES | PENDING |
| 10/163,790 | | MUTICHANNEL CDMA SUBTRACTIVE INTERFERENCE CANCELLATION METHOD EMPLOYED BY A BASE STATION | UNITED STATES | PENDING |
| 10/163,648 | | BASE STATION MUTICHANNEL CDMA SUBTRACTIVE INTERFERENCE CANCELLER | UNITED STATES | PENDING |
| 10/163,815 | | MUTICHANNEL CDMA SUBTRACTIVE INTERFERENCE CANCELLATION METHOD EMPLOYED BY A REMOTE UNIT | UNITED STATES | PENDING |
| 10/164,209 | | REMOTE UNIT MUTICHANNEL CDMA SUBTRACTIVE INTERFERENCE CANCELLER | UNITED STATES | PENDING |
| 10/202,179 | | BASE STATION SPREAD SPECTRUM CDMA SUBSTRACTIVE INTERFERENCE CANCELLER | UNITED STATES | PENDING |
| 31541/95 | 701816 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | AUSTRALIA | ISSUED |
| PI9508348-0 | PI9508348-0 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | BRAZIL | ISSUED |
| PI95100704-5 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | BRAZIL | PENDING |
| 2195534 | 2195534 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CANADA | ISSUED |
| 2342454 | 2342454 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CANADA | ISSUED |
| 2369499 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CANADA | ISSUED |
| 95194367.7 | ZL95194367.7 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CHINA | ISSUED |
| 01123783.X | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CHINA | PENDING |
| 21084262 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | CHINA | PENDING |
| 2108428.9 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | CHINA | PENDING |
| 2108427 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | CHINA | PENDING |
| 2155896.1 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | CHINA | PENDING |
| 2155896.5 | | METHOD FOR REDUCING INTERFERENCE IN A SPREAD-SPECTRUM RECEIVER | CHINA | PENDING |
| 21558973 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | CHINA | PENDING |
| 0089997 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | DENMARK | PENDING |
| PA200300950 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | DENMARK | PENDING |
| PA200300951 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | DENMARK | PENDING |
| 959275447 | 773928 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | EUROPEAN PATENT CONVENT | ISSUED |
| 104576.4 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | EUROPEAN PATENT CONVENT | PENDING |
| N/A | | SPREAD SPECTRUM CDMA SUBTRACTIVE INTERFERENCE CANCELLER SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 970276 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | FINLAND | PENDING |
| 1101484 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | HONG KONG | PENDING |
| 3102489.1 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | HONG KONG | PENDING |
| 3102490.8 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | HONG KONG | PENDING |
| 3102488.2 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM | HONG KONG | PENDING |
| 505992/96 | 3153894 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | JAPAN | ISSUED |

InterDigital Technology Corporation                    April, 2004

5

IDC00012181

EXHIBIT 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 000-18314 | 3372983 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | JAPAN | ISSUED |
| 7,0522 | 198416 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | MEXICO | ISSUED |
| A/A/2000/000300 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | MEXICO | PENDING |
| 01 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | MEXICO | PENDING |
| 90723 | 290723 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | NEW ZEALAND | ISSUED |
| 14383 | 314383 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | NEW ZEALAND | ISSUED |
| 181159 | 521137 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | SWEDEN | ISSUED |
| 302105-2 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | SWEDEN | PENDING |
| 8/279,477 | 5553062 | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | UNITED STATES | ISSUED |
| CT/US95/09652 | | SPREAD SPECTRUM INTERFERENCE CANCELER SYSTEM AND METHOD | WIPO | PENDING |
| 8/504,650 | 5588020 | OVERLAYING SPREAD SPECTRUM CDMA PERSONAL COMMUNICATIONS SYSTEM | UNITED STATES | ISSUED |
| 8/921,883 | | HIGH CAPACITY SPREAD SPECTRUM CHANNEL | UNITED STATES | PENDING |
| 8/311,773 | 5506864 | SYNCHRONOUS SPREAD-SPECTRUM COMMUNICATIONS SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 8/423,513 | 5673286 | CODE DIVISION MULTIPLE ACCESS (CDMA) | UNITED STATES | ISSUED |
| 8/423,519 | 5563907 | VARIABLE BANDWIDTH SPREAD SPECTRUM DEVICE AND METHOD | UNITED STATES | ISSUED |
| 8/471,316 | 5631921 | ADAPTIVE POWER CONTROL FOR A SPREAD SPECTRUM TRANSMITTER | UNITED STATES | ISSUED |
| 8/871,479 | 5974039 | CDMA COMMUNICATIONS AND GEOLOCATION SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 9/395,626 | 6396824 | CDMA COMMUNICATIONS AND GEOLOCATION SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 0/072,080 | | SPREAD SPECTRUM COMMUNICATIONS USING A REFERENCE AND A MESSAGE SIGNAL SYSTEM AND METHOD | UNITED STATES | PENDING |
| 2/071,728 | | SPREAD SPECTRUM COMMUNICATIONS SYSTEM AND METHOD USING A REFERENCE SIGNAL AND A PLURALITY OF MESSSAGE SIGNALS | UNITED STATES | PENDING |
| 0/071,898 | | SPREAD SPECTRUM REMOTE UNIT | UNITED STATES | PENDING |
| 0/072,083 | | SPREAD SPECTRUM BASE STATION | UNITED STATES | PENDING |
| 8/628,012 | 5663956 | CDMA COMMUNICATIONS AND GEOLOCATION SYSTEM AND METHOD | UNITED STATES | ISSUED |
| 9/280,327 | 6141332 | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | UNITED STATES | ISSUED |
| 9/653,057 | | GEOLOCATION OF A MOBILE TERMINAL IN A CDMA COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 8/802854.9 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | |
| 8915123.8 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | | PENDING |

InterDigital Technology Corporation                    April, 2004

8

IDC00012182

ANNEX A

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 028472.3 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | EUROPEAN PATENT CONVENT | PENDING |
| 04847.7 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | HONG KONG | PENDING |
| 0-537894 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | JAPAN | PENDING |
| 8/807,228 | 9943331 | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | UNITED STATES | ISSUED |
| CT/US98/00861 | | ORTHOGONAL CODE SYNCHRONIZATION SYSTEM AND METHOD FOR SPREAD SPECTRUM CDMA COMMUNICATIONS | WIPO | PENDING |
| 0/210,961 | | METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | PENDING |
| 0/210,920 | | SUBSCRIBER UNIT FOR CONTROLLING INITIAL POWER RAMP-UP USING SHORT CODES | UNITED STATES | PENDING |
| 0/401,217 | | BASE STATION FOR CONTROLLING INITIAL POWER RAMP-UP USING SHORT CODES | UNITED STATES | PENDING |
| 0/400,343 | | METHOD EMPLOYED BY A BASE STATION FOR CONTROLLING INITIAL POWER RAMP-UP USING SHORT CODES | UNITED STATES | PENDING |
| 655728 | 6181949 | METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 9/721,034 | 6493563 | METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 00/086,325 | 6507745 | APPARATUS FOR CONTROLLING INITIAL POWER RAMP-UP IN A CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 00/086,324 | 6493462 | METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN A CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 0/087,362 | 6578876 | BASE STATION FOR CONTROLLING INITIAL POWER RAMP-UP USING SHORT CODES | UNITED STATES | ISSUED |
| 00/086,320 | 6571105 | METHOD EMPLOYED BY A BASE STATION FOR CONTROLLING INITIAL POWER RAMP-UP USING SHORT CODES | UNITED STATES | ISSUED |
| 00/087,675 | 6519474 | SUBSCRIBER UNIT FOR CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 00/086,330 | | A METHOD EMPLOYED BY A SUBSCRIBER UNIT FOR CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | PENDING |
| 0/211,050 | 6606503 | APPARATUS FOR CONTROLLING INITIAL POWER RAMP-UP IN A CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 259351 | 2259351 | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CANADA | ISSUED |
| 413950 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CANADA | PENDING |
| 413954 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CANADA | PENDING |
| 413948 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CANADA | PENDING |
| 413937 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CANADA | PENDING |
| Z195841.6 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CHINA | PENDING |

InterDigital Technology Corporation                    April, 2004

IDC00012183

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 1156008 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | CHINA | PENDING |
| 179301751 | 908021 | A METHOD AND NETWORK OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | EUROPEAN PATENT CONVENT | ISSUED |
| 11007.1 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | EUROPEAN PATENT CONVENT | PENDING |
| 1242864 | 1172942 | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | EUROPEAN PATENT CONVENT | ISSUED |
| 1018061.6 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | EUROPEAN PATENT CONVENT | PENDING |
| 99104358 | HK1019271 | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEMS BY USING SHORT CODES | HONG KONG | ISSUED |
| 1018953 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | HONG KONG | PENDING |
| 1101164 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | HONG KONG | PENDING |
| 0-503590 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | JAPAN | PENDING |
| 2002-65920 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | JAPAN | PENDING |
| 710088/98 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | SOUTH KOREA | PENDING |
| 18/070.162 | 5841768 | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | UNITED STATES | ISSUED |
| 7CTUS97/10754 | | A METHOD OF CONTROLLING INITIAL POWER RAMP-UP IN CDMA SYSTEM BY USING SHORT CODES | WIPO | PENDING |
| 19/304.286 | 6252866 | VIRTUAL LOCATING OF A FIXED SUBSCRIBER UNIT TO REDUCE RE-ACQUISITION TIME | UNITED STATES | ISSUED |
| 19/880.977 | | VIRTUAL LOCATING OF A FIXED SUBSCRIBER UNIT TO REDUCE REACQUISITION TIME | UNITED STATES | PENDING |
| 18/671.068 | 5940382 | VIRTUAL LOCATING OF A FIXED SUBSCRIBER UNIT TO REDUCE RE-ACQUISITION TIME | UNITED STATES | ISSUED |
| 19/400.489 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 19/401.628 | 6157619 | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| 19/742.579 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 19/765.001 | | MEDIAN WEIGHTED TRACKING FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 19/765.016 | | CENTROID TRACKING FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 19/765.256 | 6697350 | ADAPTIVE VECTOR CORRELATOR FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | ISSUED |

InterDigital Technology Corporation.                April, 2004

8

IDC00012184

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 97765,048 | 6456608 | ADAPTIVE VECTOR CORRELATOR USING WEIGHTING SIGNALS FOR SPREAD-SPECTRUM SIGNALS | UNITED STATES | ISSUED |
| 97795,540 | | INITIAL POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 97791,025 | | METHOD FOR ADAPTIVE FORWARD POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 97789,389 | | APPARATUS FOR ADAPTIVE FORWARD POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 97789,830 | | METHOD FOR ADAPTIVE REVERSE POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 97791,026 | | APPARATUS FOR ADAPTIVE REVERSE POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 99129322.6 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 9811221.3 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 9811222.1 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 100427.9 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 98015,299 | 6049535 | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| C7US98/04716 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION | WIPO | PENDING |
| 98956,740 | 6215778 | BEARER CHANNEL MODIFICATION SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| 98956,980 | 6212174 | CAPACITY MANAGEMENT METHOD FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| 98635,986 | | SPREAD-SPECTRUM SYSTEM FOR ASSIGNING INFORMATION SIGNALS HAVING DIFFERENT DATA RATES. | UNITED STATES | PENDING |
| 98634,400 | | SPREAD SPECTRUM SYSTEM ASSIGNING INFORMATION SIGNALS TO MESSAGE-CODE SIGNALS | UNITED STATES | PENDING |
| 98757,268 | | RAPID ACQUISITION SPREADING CODES FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 98742,578 | | METHOD FOR USING RAPID ACQUISITION SPREADING CODES FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 98742,990 | | SYSTEM FOR USING RAPID ACQUISITION SPREADING CODES FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | PENDING |
| 98742,019 | 6707805 | METHOD FOR INITIAL POWER CONTROL FOR SPREAD-SPECTRUM COMMUNICATIONS | UNITED STATES | ISSUED |
| 10/PP/9800832 | AP681 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | ARIPO | ISSUED |
| 07/PP9801214 | AP682 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | ARIPO | ISSUED |
| 980103375 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | ARGENTINA | PENDING |
| 970103009 | | A MULTIPLE ACCESS, SPREAD-SPECTRUM COMMUNICATION DISPOSITION | ARGENTINA | PENDING |
| 000103521 | | METHOD FOR CAPACITY MANAGEMENT | ARGENTINA | PENDING |
| 000103519 | | METHOD FOR CONSERVING CAPACITY OF AN ISDN WIRELESS LINK | ARGENTINA | PENDING |

InterDigital Technology Corporation                                April, 2004

8

IDC00012185

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| P000103525 | | CDMA SUBSCRIBER UNIT | ARGENTINA | PENDING |
| F000103524 | | BEARER CHANNEL MODIFICATION DEVICE | ARGENTINA | PENDING |
| P000103520 | | CDMA MODEM | ARGENTINA | PENDING |
| P000103523 | | AUTOMATIC POWER CONTROL | ARGENTINA | PENDING |
| P000103522 | | CENTROID TRACKING | ARGENTINA | PENDING |
| P000103517 | | FAST ACQUISITION APPARATUS | ARGENTINA | PENDING |
| P000103526 | | PILOT VECTOR CORRELATOR | ARGENTINA | PENDING |
| P000103518 | | CODE SEQUENCE GENERATOR | ARGENTINA | PENDING |
| 909235277.4 | 835993 | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 1118805.9 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 2005246 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 2005245.2 | | METHOD FOR INCREASING THE CAPACITY IN A CDMA SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 2005244.5 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 2005247.8 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 974554 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | FINLAND | PENDING |
| 2102408.3 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 2106959.5 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 3101544.6 | | METHOD FOR INCREASING THE CAPACITY IN A CDMA SYSTEM | HONG KONG | PENDING |
| 2106959.4 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 2106960.1 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | HONG KONG | PENDING |
| P-961863 | IDC00005756 | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | ISSUED |
| P20000776 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000785 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000786 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000777 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000778 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000779 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000780 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000781 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000782 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000783 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| P20000784 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDONESIA | PENDING |
| 1421/DEL/96 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | INDIA | PENDING |

IDC00012186

ANNEX 4

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 905232 | 3493374 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | ISSUED |
| 003-13627 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 003-13805 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 003-13976 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 003-14009 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 003-14033 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 1A.91/96 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | KUWAIT | PENDING |
| 106002641 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| 120024350 | | CAPACITY MANAGEMENT METHOD FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| 120024352 | | BEARER CHANNEL MODIFICATION SYSTEM FR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| 120024351 | | CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| 1/60050 | 960050 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | NAMIBIA (S.W. AFRICA) | ISSUED |
| 3554 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | PHILIPPINES | PENDING |
| 95/96 | 135344 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | PAKISTAN | ISSUED |
| 46/98 | 136510 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | PAKISTAN | ISSUED |
| 7170549 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | SAUDI ARABIA | PENDING |
| 85115906 | NI-690280 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | TAIWAN | ISSUED |
| 08/669,775 | 5799010 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| PCT/US96/11063 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | WIPO | PENDING |
| 965340 | 965340 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | SOUTH AFRICA | ISSUED |
| 520932 | 5991332 | ADAPTIVE MATCHED FILTER AND VECTOR CORRELATOR FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) MODEM | UNITED STATES | ISSUED |
| 09/034,855 | 6272168 | CODE SEQUENCE GENERATOR IN CDMA MODEM | UNITED STATES | ISSUED |
| 09/444,079 | 6229943 | PILOT ADAPTIVE VECTOR CORRELATOR | UNITED STATES | ISSUED |
| 09/840,769 | 6633600 | TRAFFIC LIGHTS IN A CODE DIVISION MULTIPLE ACCESS (CDMA) MODEM | UNITED STATES | ISSUED |
| 0/680,943 | | CODE DETECTION | UNITED STATES | PENDING |
| 96923525.8 | 835568 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 99122098.9 | | CODE DIVISION MULTIPLE ACCESS (CDMA) MODEM | EUROPEAN PATENT CONVENT | PENDING |
| 99122088 | | ADAPTIVE MATCHED FILTER | EUROPEAN PATENT CONVENT | PENDING |
| 99122097.1 | | A PILOT VECTOR CORRELATOR APPARATUS FOR A CDMA MODEM | EUROPEAN PATENT CONVENT | PENDING |

InterDigital Technology Corporation          April, 2004

11

IDC000012187

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 9122491.4 | | A CODE SEQUENCE GENERATOR APPARATUS FOR A CDMA MODEM | EUROPEAN PATENT CONVENT | PENDING |
| 1136843 | | A CODE SEQUENCE GENERATOR APPARATUS FOR A CDMA MODEM | EUROPEAN PATENT CONVENT | PENDING |
| 974552 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | FINLAND | PENDING |
| 95669.4 | | CODE DIVISION MULTIPLE ACCESS (CDMA) MODEM | HONG KONG | PENDING |
| 95669.3 | | ADAPTIVE MATCHED FILTER | HONG KONG | PENDING |
| 195700 | | A PILOT VECTOR CORRELATOR APPARATUS FOR A CDMA MODEM | HONG KONG | PENDING |
| 95621.4 | | A CODE SEQUENCE GENERATOR APPARATUS FOR A CDMA MODEM | HONG KONG | PENDING |
| 2102404.4 | | A CODE SEQUENCE GENERATOR APPARATUS FOR A CDMA MODEM | HONG KONG | PENDING |
| 99-505290 | 3478342 | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | ISSUED |
| 1003-10332 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 1001-10344 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 1001-10362 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 1001-10368 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | JAPAN | PENDING |
| 18/669,769 | 5796776 | CODE SEQUENCE GENERATOR IN A CDMA MODEM | UNITED STATES | ISSUED |
| *CTO/U896/11059 | | BROADBAND CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | WIPO | PENDING |
| 19/261,689 | 6381264 | EFFICIENT MULTIPATH CENTROID TRACKING CIRCUIT FOR A CODE DIVISION MULTIPLE ACCESS | UNITED STATES | ISSUED |
| 10071,899 | | EFFICIENT MULTIPATH CENTROID TRACKING CIRCUIT FOR A CODE DIVISION MULTIPLE ACCESS | UNITED STATES | PENDING |
| 10788,209 | | EFFICIENT MULTIPATH CENTROID TRACKING CIRCUIT FOR A CODE DIVISION MULTIPLE ACCESS SYSTEM | UNITED STATES | PENDING |
| 18/669,771 | 5912919 | EFFICIENT MULTIPATH CENTROID TRACKING CIRCUIT FOR A CODE DIVISION MULTIPLE ACCESS | UNITED STATES | ISSUED |
| 19833,285 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEMS | UNITED STATES | PENDING |
| 60084,007 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEMS | UNITED STATES | PENDING |
| 10083,791 | 6574791 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEM | UNITED STATES | ISSUED |
| 10083,946 | 6574788 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEMS | UNITED STATES | ISSUED |
| 2224706 | 2224706 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS | CANADA | ISSUED |
| 1965087 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEMS | CANADA | PENDING |
| 1376519 | | SYSTEM CAPACITY CONTROL | CANADA | PENDING |
| 1376321 | | NOISE LEVEL ESTIMATION | CANADA | PENDING |
| 1376313 | | MAINTENANCE POWER CONTROL OF FOR A SUBSCRIBER UNIT | CANADA | PENDING |
| 1378873 | | SELF BLOCKING FOR A SUBSCRIBER UNIT | CANADA | PENDING |
| 1378885 | | NOISE LEVEL ESTIMATION | CANADA | PENDING |
| 1N0199906.1 | ZL96109906.1 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 1143971 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS | CHINA | PENDING |

InterDigital Technology Corporation                    April, 2004

12

IDC00012188

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 92226152.8 | 836770 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULTIPLE ACCESS COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 99126232 | | AUTOMATIC POWER CONTROL SYSTEM, CODE DIVISION MULTIPLE ACCESS (CDMA) COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 99126233.8 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | EUROPEAN PATENT CONVENT | PENDING |
| 174553 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | FINLAND | PENDING |
| 99100840.4 | HK0101.5983 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | HONG KONG | ISSUED |
| 05447.8 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | HONG KONG | PENDING |
| 061593.2 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | HONG KONG | PENDING |
| 1-505231 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | JAPAN | PENDING |
| 0003-355227 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | JAPAN | PENDING |
| 17-709938 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS (CDMA) COMMUNICATIONS SYSTEM | SOUTH KOREA | PENDING |
| 1001-7003286 | 383225 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS (CDMA) COMMUNICATION SYSTEMS | SOUTH KOREA | ISSUED |
| 9976095 | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | NORWAY | PENDING |
| | | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS | NORWAY | PENDING |
| 18/669,770 | 5991329 | AUTOMATIC POWER CONTROL SYSTEM FOR A CODE DIVISION MULIPLE ACCESS (CDMA) COMMUNICATION SYSTEMS | UNITED STATES | ISSUED |
| *CJTUS99/41060. | | MULTICHANNEL VITERBI DECODER | WIPO | PENDING |
| 98003254.6 | ZL98003254.6 | MULTICHANNEL VITERBI DECODER | CHINA | ISSUED |
| 1107936.5 | | MULTICHANNEL VITERBI DECODER | CHINA | PENDING |
| 98908938.8 | 966796 | MULTICHANNEL VITERBI DECODER | EUROPEAN PATENT CONVENT | ISSUED |
| 120763.6 | | MULTICHANNEL VITERBI DECODER | EUROPEAN PATENT CONVENT | PENDING |
| 120762.8 | | MULTICHANNEL VITERBI DECODER | EUROPEAN PATENT CONVENT | PENDING |
| 120761 | | MULTICHANNEL VITERBI DECODER | EUROPEAN PATENT CONVENT | PENDING |
| 03665.8 | HK1024357 | MULTI-CHANNEL VITERBI DECODER | HONG KONG | ISSUED |
| 1102834.4 | | MULTICHANNEL VITERBI DECODER | HONG KONG | PENDING |
| 1102835.3 | | MULTICHANNEL VITERBI DECODER | HONG KONG | PENDING |
| 1102836.2 | | MULTICHANNEL VITERBI DECODER | HONG KONG | PENDING |
| 0-539624 | | MULTICHANNEL VITERBI DECODER | JAPAN | PENDING |
| 8/871,068. | 6205898 | MULTICHANNEL VITERBI DECODER | UNITED STATES | ISSUED |
| *CJTUS98/04243 | | MULTICHANNEL VITERBI DECODER | WIPO | PENDING |

InterDigital Technology Corporation

April, 2004

13

IDC00012189

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 09/432,038 | 6256339 | MULTICHANNEL VITERBI DECODER | UNITED STATES | ISSUED |
| 09/840,775 | 6404828 | MULTICHANNEL DECODER | UNITED STATES | ISSUED |
| 00/083,906 | 6577672 | SPREAD SPECTRUM MOBILE STATION FOR SIMULTANEOUSLY RECEIVING AND PROCESSING MULTIPLE CHANNELS OF DATA | UNITED STATES | ISSUED |
| 00/083,907 | 6577673 | SPREAD SPECTRUM BASE STATION FOR SIMULTANEOUSLY RECEIVING AND PROCESSING MULTIPLE CHANNELS OF DATA | UNITED STATES | ISSUED |
| 00/425,431 | | METHOD FOR SIMULTANEOUSLY RECEIVING AND PROCESSING MULTIPLE CHANNELS OF DATA | UNITED STATES | PENDING |
| 798298 | 743633 | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | AUSTRALIA | ISSUED |
| *09810164-1 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | BRAZIL | PENDING |
| 2294226 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | CANADA | PENDING |
| 98062954.2 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | CHINA | PENDING |
| 98926060.9 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | EUROPEAN PATENT CONVENT | PENDING |
| 06315.5 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | HONG KONG | PENDING |
| 1-500434 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | JAPAN | PENDING |
| P-2011795 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | SOUTH KOREA | PENDING |
| 9911860 | 212105 | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | MEXICO | ISSUED |
| *AA/2002/007536 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | MEXICO | PENDING |
| 9905140-0 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | SINGAPORE | PENDING |
| 10/698,537 | 6975992 | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | UNITED STATES | ISSUED |
| *CT/US98/10600 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | WIPO | PENDING |
| 10/591,611 | 6373830 | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | UNITED STATES | ISSUED |
| 389776 | | CDMA COMMUNICATION SYSTEM WHICH SELECTIVELY ALLOCATES BANDWIDTH UPON DEMAND | UNITED STATES | PENDING |
| 00/089,453 | 6508838 | SUBSCRIBER UNIT WHICH SELECTIVELY UTILIZES B AND D CHANNELS TO SUPPORT A PLURALITY OF COMMUNICATIONS | UNITED STATES | ISSUED |
| 00/090,720 | | METHOD FOR USING A SUBSCRIBER UNIT TO SELECTIVELY UTILIZE B AND D CHANNELS TO SUPPORT A PLURALITY OF COMMUNICATIONS | UNITED STATES | PENDING |
| 00/089,835 | | METHOD FOR USING A BASE STATION TO SELECTIVELY UTILIZE B AND D CHANNELS TO SUPPORT A PLURALITY OF COMMUNICATIONS | UNITED STATES | PENDING |
| 2324083 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | CANADA | PENDING |
| 98804126.2 | ZL98804126.2 | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | CHINA | ISSUED |

InterDigital Technology Corporation                        April, 2004

14

IDC00012190

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 99914923 | 1062749 | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | EUROPEAN PATENT CONVENT. | ISSUED |
| 11038352 | HK1093620 | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | HONG KONG | ISSUED |
| 2000-537330 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | JAPAN | PENDING |
| 2000-7010272 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | SOUTH KOREA | PENDING |
| 9092 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | MEXICO | PENDING |
| 09/646,371 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | UNITED STATES | PENDING |
| PCT/US99/05776 | | MODULAR BASE STATION WITH VARIABLE COMMUNICATION CAPACITY | WIPO | PENDING |
| 09/602,963 | 6373877 | USER EQUIPMENT FOR USE IN A CDMA COMMUNICATION SYSTEM USING AN ANTENNA ARRAY | UNITED STATES | ISSUED |
| 10/068,659 | 6574265 | CDMA COMMUNICATION SYSTEM USING AN ANTENNA ARRAY | UNITED STATES | ISSUED |
| 10/068,718 | | BASE STATION FOR USE IN A CDMA COMMUNICATION SYSTEM USING AN ANTENNA ARRAY | UNITED STATES | PENDING |
| 10/068,668 | 6560300 | CDMA COMMUNICATION SYSTEM USING AN ANTENNA ARRAY | UNITED STATES | ISSUED |
| 67806600 | 761473 | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | AUSTRALIA | ISSUED |
| PI0013889-4 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | BRAZIL | PENDING |
| 2383178 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | CANADA | PENDING |
| 812637.2 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | CHINA | PENDING |
| 955636.6 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT. | PENDING |
| 21069558 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | HONG KONG | PENDING |
| W00200200803 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | INDONESIA | PENDING |
| 148412 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | ISRAEL | PENDING |
| INPCT/2002/00326 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | INDIA | PENDING |
| 2001-522694 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | JAPAN | PENDING |
| 10-2002-7003159 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | SOUTH KOREA | PENDING |
| PA/a/2002/002522 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | MEXICO | PENDING |
| 20021177 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | NORWAY | PENDING |
| 200220128241 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 09/384,432 | 6115406 | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| PCT/US00/22559 | | TRANSMISSION USING AN ANTENNA ARRAY IN A CDMA COMMUNICATION SYSTEM | WIPO | PENDING |
| 2001249558 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | AUSTRALIA | PENDING |
| PI0109004-3 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | BRAZIL | PENDING |
| 2404917 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | CANADA | PENDING |
| 180P900.9 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | CHINA | PENDING |
| 19227974 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | EUROPEAN PATENT CONVENT. | PENDING |
| 41001931 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | HONG KONG | PENDING |

IDC00012191

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 00020/02225 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | INDONESIA | PENDING |
| 51905 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | ISRAEL | PENDING |
| VEC7/2002/00956 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | INDIA | PENDING |
| 001–571572 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | JAPAN | PENDING |
| 0-2002-7012845 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | SOUTH KOREA | PENDING |
| A4e/2002/009345 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | MEXICO | PENDING |
| 0024618 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | NORWAY | PENDING |
| 00206197-5 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | SINGAPORE | PENDING |
| 9/670,014 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | UNITED STATES | PENDING |
| C17U5910/09968 | | CDMA SYSTEM WHICH USES PRE-ROTATION BEFORE TRANSMISSION | WIPO | PENDING |
| 09/71,705 | 6633602 | USER EQUIPMENT WHICH USES PRE-ROTATION BEFORE TRANSMISSION | UNITED STATES | ISSUED |
| 09/71,725 | 6606345 | BASE STATION WHICH USES PRE-ROTATION BEFORE TRANSMISSION | UNITED STATES | ISSUED |
| 09/77,654 | 6690711 | USER EQUIPMENT WHICH USES PRE-ROTATION BEFORE TRANSMISSION | UNITED STATES | ISSUED |
| 09/77,632 | 6587499 | BASE STATION WHICH USES PRE-ROTATION BEFORE TRANSMISSION | UNITED STATES | ISSUED |
| 07/14,821 | | PRE-PHASE ERROR CORRECTION TRANSMITTER | UNITED STATES | PENDING |
| 85850/00 | 757951 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | AUSTRALIA | ISSUED |
| 93450/2 | 761741 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | AUSTRALIA | ISSUED |
| 9/44402 | 765779 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | AUSTRALIA | ISSUED |
| 00321/3538 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | AUSTRALIA | PENDING |
| 00010731-0 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | BRAZIL | PENDING |
| 00014067-8 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | BRAZIL | PENDING |
| 00014066-0 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | BRAZIL | PENDING |
| 374355 | | PRIORITIZATION AND FLOW CONTROL OF A DATA PACKETS FOR A SPREAD SPECTRUM MULTIUSER CHANNEL | CANADA | PENDING |
| 414139 | | CONTROLLING PACKET DATA FROM MULTIPLE SOURCES FROM A SPREAD SPECTRUM COMMUNICATION SYSTEM | CANADA | PENDING |
| 414144 | | SELECTIVELY REROUTING PACKET DATA IN A WIRELESS SPREAD SPECTRUM COMMUNICATION SYSTEM | CANADA | PENDING |
| 07821.1 | ZL00807821.1 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | CHINA | ISSUED |
| 106800.3 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | CHINA | PENDING |
| 106690 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | CHINA | PENDING |
| 4672000 | 22002 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | EGYPT | ISSUED |
| 09830.5 | 1179279 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | EUROPEAN PATENT CONVENT | ISSUED |
| 055638.7 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | EUROPEAN PATENT CONVENT | PENDING |

InterDigital Technology Corporation        April, 2004        16

IDC00012192

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 006637.9 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | EUROPEAN PATENT CONVENT | PENDING |
| 104469.8 | HK1042809 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | HONG KONG | ISSUED |
| 1087997.6 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | HONG KONG | PENDING |
| 108233.8 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | HONG KONG | PENDING |
| W0020010/2733 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | HONG KONG | PENDING |
| W0020010/2733 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | INDONESIA | PENDING |
| N/A | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | INDONESIA | PENDING |
| 46571 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | INDONESIA | PENDING |
| 51444 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | ISRAEL | PENDING |
| 51445 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | ISRAEL | PENDING |
| 900-619945 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | ISRAEL | PENDING |
| 902-035905 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | JAPAN | PENDING |
| 902-035909 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | JAPAN | PENDING |
| 0-2001-7014813 | 407543 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | JAPAN | PENDING |
| | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | SOUTH KOREA | ISSUED |
| 003-7013455 | | PRIORITIZATION AND FLOW CONTROL OF DATA PACKETS FOR A SPREAD SPECTRUM MULTIUSER CHANNEL | SOUTH KOREA | PENDING |
| N/A | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | SOUTH KOREA | PENDING |
| PA/A/2001/011772 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | MEXICO | PENDING |
| PA/A/2002/001582 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | MEXICO | PENDING |
| PA/A/2002/001581 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | MEXICO | PENDING |
| 200002166 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | MEXICO | PENDING |
| 20015018 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | MALAYSIA | PENDING |
| 20020909 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | NORWAY | PENDING |
| 20020908 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | NORWAY | PENDING |
| -2009-0114 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | NORWAY | PENDING |
| 90107159-6 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | PHILIPPINES | PENDING |
| N/A | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | SINGAPORE | PENDING |
| N/A | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | SINGAPORE | PENDING |
| 90109886 | NI-150138 | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | SINGAPORE | PENDING |
| | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | TAIWAN | ISSUED |
| 09/569,731 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | UNITED STATES | PENDING |
| 086-2000 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | VENEZUELA | PENDING |
| | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | VENEZUELA | PENDING |
| | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | VENEZUELA | PENDING |
| PCTUS00/13918 | | PRIORITIZATION AND FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | WPO | PENDING |
| 00/053,969 | | FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | UNITED STATES | PENDING |
| 00/054,030 | | FLOW CONTROL OF A SPREAD SPECTRUM MULTIUSER CHANNEL | UNITED STATES | PENDING |
| 2876/600 | 765193 | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | AUSTRALIA | ISSUED |
| 200326449] | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | AUSTRALIA | PENDING |

InterDigital Technology Corporation                                April, 2004

17

IDC00012193

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 700010996-7 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | BRAZIL | PENDING |
| 1374307 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | CANADA | PENDING |
| 508115.8 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | CHINA | PENDING |
| 5817/2000 | 22322 | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | EGYPT | ISSUED |
| 937742.5 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | EUROPEAN PATENT CONVENT | PENDING |
| 937742.5 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | EUROPEAN PATENT CONVENT | PENDING |
| 21033321.2 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | HONG KONG | PENDING |
| W00200102769 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | INDONESIA | PENDING |
| 146742 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | ISRAEL | PENDING |
| 2001-500466 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | JAPAN | PENDING |
| 10-2001-7015278 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| PA/A/2001/012097 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | MEXICO | PENDING |
| PI20002329 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | MALAYSIA | PENDING |
| 2001.5708 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | NORWAY | PENDING |
| 1-2000-01398 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | PHILIPPINES | PENDING |
| 200107327-9 | 85279 | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | SINGAPORE | ISSUED |
| | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | SINGAPORE | PENDING |
| 89110271 | NI-153703 | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | ISSUED |
| 09/576,363 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | UNITED STATES | PENDING |
| 1137-2000 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | VENEZUELA | PENDING |
| PCT/US00/14339 | | CELL SEARCH PROCEDURE FOR TIME DIVISION DUPLEX COMMUNICATION SYSTEMS USING CODE DIVISION MULTIPLE ACCESS | WIPO | PENDING |
| 10/074,949 | | USER EQUIPMENT FOR CODE GROUP SYNCHRONIZATION | UNITED STATES | PENDING |
| 10/074,641 | | BASE STATION FOR CODE GROUP SYNCHRONIZATION | UNITED STATES | PENDING |

InterDigital Technology Corporation                April, 2004.

18

IDC00012194

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 00693,276 | | SYNCHRONIZATION SIGNAL USED TO IDENTIFY CODE GROUPS | UNITED STATES | PENDING |
| 1744100 | 761541 | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | AUSTRALIA | ISSUED |
| '00009139-8 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | BRAZIL | PENDING |
| 1567353 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | CANADA | PENDING |
| 109241.7 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TDMA DIVISION DUPLEX COMMUNICATION SYSTEM | CHINA | PENDING |
| 186/2001 | 22233 | WEIGHTED OPEN LOOP POWER CONTROL IN TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EGYPT | ISSUED |
| 1214420.6 | 1163738 | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 10013811.9 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 11031919 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | HONG KONG | PENDING |
| W01200101011923 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | INDONESIA | PENDING |
| 144913 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | ISRAEL | PENDING |
| NPCT/00/7390/DEL | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | INDIA | PENDING |
| 2000--607351 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | JAPAN | PENDING |
| 2001--7011973 | 401219 | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SOUTH KOREA | ISSUED |
| 'A/A/2001/008711 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | MEXICO | PENDING |
| 720001119 | | PERFORMANCE OF WEIGHTED OPEN LOOP SCHEME FOR UPLINK POWER CONTROL IN TDD MODE | MALAYSIA | PENDING |
| 10014572 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | NORWAY | PENDING |
| 1-2000-00659 | | PERFORMANCE OF WEIGHTED OPEN LOOP SCHEME FOR UPLINK POWER CONTROL IN TDD MODE | PHILIPPINES | PENDING |
| 200105203-4 | 83258 | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | ISSUED |
| 200202121-0 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202122-8 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202123-6 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202124-4 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 89102247 | NI-142557 | PERFORMANCE OF WEIGHTED OPEN LOOP SCHEME FOR UPLINK POWER CONTROL IN TDD MODE | TAIWAN | ISSUED |
| 09/532,349 | 6597723 | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | UNITED STATES | ISSUED |

InterDigital Technology Corporation                April, 2004

19

IDC00012195

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 589-2000 | | COMBINED CLOSED-LOOP/OPEN-LOOP POWER CONTROL PROCESS FOR TIME DIVISION DUPLEXING | VENEZUELA | PENDING |
| PCT/US00/07477 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | WIPO | PENDING |
| 2002021210-0 | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 10/083,240 | 6577669 | BASE STATION UTILIZING A WEIGHTED OPEN LOOP POWER CONTROL | UNITED STATES | ISSUED |
| N/A | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 10/083,239 | 6590927 | METHOD OF EMPLOYING WEIGHTED OPEN LOOP POWER CONTROL FOR A USER EQUIPMENT | UNITED STATES | ISSUED |
| N/A | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 10/082,885 | 6577668 | USER EQUIPMENT UTILIZING WEIGHTED OPEN LOOP POWER CONTROL | UNITED STATES | ISSUED |
| N/A | | WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 10/083,212 | 6584139 | METHOD OF EMPLOYING WEIGHTED OPEN LOOP POWER CONTROL IN A BASE STATION | UNITED STATES | ISSUED |
| 10/466,539 | | USER EQUIPMENT UTILIZING WEIGHTED OPEN LOOP POWER CONTROL | UNITED STATES | PENDING |
| 10/755,649 | | USER EQUIPMENT UTILIZING WEIGHTED OPEN LOOP POWER CONTROL | UNITED STATES | PENDING |
| 37681/00 | 756316 | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | AUSTRALIA | ISSUED |
| 2002301879 | | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | AUSTRALIA | PENDING |
| PI0009233-9 | | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | BRAZIL | PENDING |
| 2367263 | | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | CANADA | PENDING |
| 805249.9 | | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | CHINA | PENDING |
| 28/72001 | 22713 | WEIGHTED OPEN LOOP CONTROL IN TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EGYPT | ISSUED |
| 916600 | 1163735 | OUTER LOOP/WEIGHTED OPEN LOOP CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | ISSUED |
| 3019004.5 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 2103323 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | HONG KONG | PENDING |
| W00200101922 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | INDONESIA | PENDING |
| 145026 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | ISRAEL | PENDING |
| IN/PCT/00/738/DEL | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | INDIA | PENDING |

InterDigital Technology Corporation                    April, 2004

IDC00012196

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 2000-607352 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | JAPAN | PENDING |
| 2001-7011974 | 401217 | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SOUTH KOREA | ISSUED |
| PA/A/2001/009199 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | MEXICO | PENDING |
| PJ20001120 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| 20014571 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | NORWAY | PENDING |
| 1-2000-00658 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION COMMUNICATION SYSTEM | PHILIPPINES | PENDING |
| 200105473-3 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202235-6 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202256-4 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202257-2 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 200202258-0 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | SINGAPORE | PENDING |
| 89105245 | NI-169771 | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | TAIWAN | ISSUED |
| 09/533,423 | 6603797 | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| 590-2000 | 6600773 | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | VENEZUELA | PENDING |
| PCT/US00/07555 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL IN A TIME DIVISION DUPLEX COMMUNICATION SYSTEM | WIPO | PENDING |
| 10/080,759 | 6606243 | OUTER LOOP/WEIGHTED OPEN-LOOP POWER CONTROL APPARATUS FOR A BASE STATION | UNITED STATES | ISSUED |
| 10/081,809 | 6600773 | METHOD FOR OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL APPARATUS EMPLOYED BY A BASE STATION | UNITED STATES | ISSUED |
| 10/080,896 | 6603798 | USER EQUIPMENT EMPLOYING A TIME DIVISION DUPLEX TECHNIQUE | UNITED STATES | ISSUED |
| 10/080,482 | 6597724 | USER EQUIPMENT METHOD EMPLOYING A TIME DIVISION DUPLEX TECHNIQUE | UNITED STATES | ISSUED |
| 10/435,296 | | USER EQUIPMENT EMPLOYING A TIME DIVISION DUPLEX TECHNIQUE | UNITED STATES | PENDING |
| 10/755,259 | | OUTER LOOP/WEIGHTED OPEN LOOP POWER CONTROL | UNITED STATES | PENDING |
| 50351/00 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | AUSTRALIA | PENDING |
| PI0010653-6 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | BRAZIL | PENDING |
| 2371482 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | CANADA | PENDING |
| 807731.2 | ZL00807731.2 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | CHINA | ISSUED |
| 807731.2 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | CHINA | PENDING |
| 3148969.9 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | CHINA | PENDING |

InterDigital Technology Corporation

April, 2004

21

IDC00012197

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 64/72000 | 22583 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | EGYPT | ISSUED |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 932658.8 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 2100540.1 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | INDONESIA | PENDING |
| W0/020010280 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | ISRAEL | PENDING |
| 146507 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | INDIA | PENDING |
| INPCT2001/01084/DEL | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | JAPAN | PENDING |
| 2000-619230 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | SOUTH KOREA | ISSUED |
| 10-2001-7014621 | 408982 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | MEXICO | PENDING |
| PA/a/2001/01773 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | MALAYSIA | PENDING |
| PI20002214 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | NORWAY | PENDING |
| 20015616 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | PHILIPPINES | PENDING |
| 1-2000-01311 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | SINGAPORE | ISSUED |
| 200107123-2 | 84951 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | TAIWAN | ISSUED |
| 89109687 | NI-150592 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | TAIWAN | ISSUED |
| 92108969 | 177402 | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | TAIWAN | ISSUED |
| 09/572,796 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 1082-2000 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | VENEZUELA | PENDING |
| PCT/US00/15924 | | CHANNEL ASSIGNMENT IN A SPREAD SPECTRUM CDMA COMMUNICATION SYSTEM | WIPO | PENDING |
| 10/075,173 | | BASE STATION FOR CODE ASSIGNMENT FOR A COMMON PACKET CHANNEL | UNITED STATES | PENDING |
| 10/075,410 | | A USER EQUIPMENT FOR COMMUNICATING USING A SELECTED CODE OVER A COMMON PACKET CHANNEL | UNITED STATES | PENDING |
| PI0014206-9 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | BRAZIL | PENDING |
| 2385082 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | CANADA | PENDING |
| 00813316.X | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 904639.2 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | HONG KONG | PENDING |
| 2100961 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | INDONESIA | PENDING |
| W0/020020905 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | ISRAEL | PENDING |
| 148607 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | INDIA | PENDING |
| PCT/US00/02621 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | JAPAN | PENDING |
| 2001-525963 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | SOUTH KOREA | PENDING |
| 10-2002-7003726 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | MEXICO | PENDING |
| PA/a/2002/002819 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | NORWAY | PENDING |
| 20021397 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | SINGAPORE | PENDING |
| 200216832-2 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | TAIWAN | ISSUED |
| 89119049 | NI-158317 | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | UNITED STATES | PENDING |
| 10/100,997 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | WIPO | PENDING |
| PCT/US00/02621 | | MULTIUSER DETECTOR FOR VARIABLE SPREADING FACTORS | | |

InterDigital Technology Corporation    April, 2004

22

IDC00012198

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| P00107785-6 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | BRAZIL | PENDING |
| 2357398 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | CANADA | PENDING |
| 1803770.4 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | CHINA | PENDING |
| 1942499.3 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | EUROPEAN PATENT CONVENT | PENDING |
| 20021355 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | EUROPEAN PATENT CONVENT | PENDING |
| 3102575.6 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | FINLAND | PENDING |
| W00200201575 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | HONG KONG | PENDING |
| 1150292 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | INDONESIA | PENDING |
| INPCT/2002/00061/9/DE | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | ISRAEL | PENDING |
| 2201-552657 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | INDIA | PENDING |
| 16-2002-7009014 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | JAPAN | PENDING |
| PA/A/2002/006903 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | JAPAN | PENDING |
| 20022245 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | SOUTH KOREA | PENDING |
| 2002039318-8 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | MEXICO | PENDING |
| 2002005779-2 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | NORWAY | PENDING |
| 90100771 | N6-167555 | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | SINGAPORE | PENDING |
| | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | SINGAPORE | PENDING |
| | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | TAIWAN | ISSUED |
| 097759.553 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | UNITED STATES | PENDING |
| PCT/US01/01168 | | WIRELESS COMMUNICATION SYSTEM WITH SELECTIVELY SIZED DATA TRANSPORT BLOCKS | WIPO | PENDING |
| P00108390-6 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | BRAZIL | PENDING |
| 2399028 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | CANADA | PENDING |
| 1804417 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | CHINA | PENDING |
| 15003346.1 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | EUROPEAN PATENT CONVENT | PENDING |
| 31059023 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | HONG KONG | PENDING |

InterDigital Technology Corporation    April, 2004

IDC00012199