ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| W0020201774 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | INDONESIA | PENDING |
| 150991 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | ISRAEL | PENDING |
| 2001-557187 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | JAPAN | PENDING |
| 10-2002-7009961 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | SOUTH KOREA | PENDING |
| PA/a/2002/007459 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | MEXICO | PENDING |
| 20023623 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | NORWAY | PENDING |
| 200204655-5 | 90892 | SUPPORT MULTIUSER DETECTION IN THE DOWNLINK | SINGAPORE | ISSUED |
| 200206586-0 | | SUPPORT MULTIUSER DETECTION IN THE DOWNLINK | SINGAPORE | PENDING |
| 90102222 | NI-166558 | MULTIUSER DETECTION AND TRANMIT DIVERSITY FOR FORWARD PATH TIME DIVISION DUPLEX TRANSMISSIONS | TAIWAN | ISSUED |
| 09/775,969 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | UNITED STATES | PENDING |
| PCT/US01/03380 | | SUPPORT OF MULTIUSER DETECTION IN THE DOWNLINK | WIPO | PENDING |
| 10/090,372 | | A USER EQUIPMENT WITH MULTIUSER DETECTION | UNITED STATES | PENDING |
| 10/090,498 | | METHOD OF MULTIUSER DETECTION WITH USER EQUIPMENT | UNITED STATES | PENDING |
| PI0110065-3 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | BRAZIL | PENDING |
| 2406415 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | CANADA | PENDING |
| 1810754 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | |
| 1923135.6 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | HONG KONG | PENDING |
| 3108341.6 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | HONG KONG | PENDING |
| W0020202287 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | INDONESIA | PENDING |
| 152099 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | ISRAEL | PENDING |
| PCT/US01/10986 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | INDIA | PENDING |
| 2001-575005 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | JAPAN | PENDING |
| 10-2002-7013385 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | SOUTH KOREA | PENDING |
| PA/A/2002/009858 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | MEXICO | PENDING |
| 200205910-3 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | SINGAPORE | PENDING |
| 90108202 | NI-164088 | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | TAIWAN | ISSUED |
| 09/826,464 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | UNITED STATES | PENDING |
| 742-2001 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | VENEZUELA | PENDING |
| PCT/US01/10986 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | WIPO | PENDING |
| 10/082,844 | | SYNCHRONIZATION OF TIMING ADVANCE AND DEVIATION | UNITED STATES | PENDING |
| PI0110066-1 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | BRAZIL | PENDING |
| 2406438 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | CANADA | PENDING |
| 1810755.9 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | CHINA | PENDING |
| 1923132.3 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | EUROPEAN PATENT CONVENT | PENDING |
| N/A | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | HONG KONG | PENDING |

InterDigital Technology Corporation    April, 2004

24

IDC00012200

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 152104 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | ISRAEL | PENDING |
| 2001-577724 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | JAPAN | PENDING |
| 10-2002-7013465 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | SOUTH KOREA | PENDING |
| PA/A/2002/009890 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | MEXICO | PENDING |
| PI20011679 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | MALAYSIA | PENDING |
| 20024819 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | NORWAY | PENDING |
| 90105367 | NI-166918 | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | TAIWAN | ISSUED |
| 91132113 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | TAIWAN | PENDING |
| 92127537 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | TAIWAN | PENDING |
| 09/826,547 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | UNITED STATES | PENDING |
| PCT/US01/10983 | | BASE STATION SYNCHRONIZATION FOR WIRELESS COMMUNICATION SYSTEMS | WIPO | PENDING |
| 10/075,698 | | BASE STATION SYNCHRONIZATION | UNITED STATES | PENDING |
| P010103559 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | ARGENTINA | PENDING |
| PI0113022-6 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | BRAZIL | PENDING |
| 2417242 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | CANADA | PENDING |
| 18162827 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | CHINA | PENDING |
| 20121861.5 | 20121861 | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | GERMANY | ISSUED |
| 20121862.3 | 20121862 | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | GERMANY | ISSUED |
| 20121863.1 | 20121863 | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | GERMANY | ISSUED |
| 20121860.7 | 20121860 | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | GERMANY | ISSUED |
| 1952673 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | HONG KONG | PENDING |
| W00200300154 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | INDONESIA | PENDING |
| 154074 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | ISRAEL | PENDING |
| 2002-514914 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | JAPAN | PENDING |
| 10-2003-7601152 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | SOUTH KOREA | PENDING |
| 10-2003-7014715 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | SOUTH KOREA | PENDING |
| PA/A/2003/000739 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | MEXICO | PENDING |
| PI20013433 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | MALAYSIA | PENDING |
| 20030333 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | NORWAY | PENDING |
| 90117377 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | TAIWAN | PENDING |
| 92127538 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | TAIWAN | PENDING |
| 09/904,901 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEMS | UNITED STATES | PENDING |
| 1589-2001 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | VENEZUELA | PENDING |
| PCT/US01/21979 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | WIPO | PENDING |
| 09/904,020 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEMS | UNITED STATES | PENDING |
| 10/077,449 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | UNITED STATES | PENDING |

InterDigital Technology Corporation  April 2004

25

IDC00012201

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 10/077,077 | | FAST ADAPTIVE POWER CONTROL FOR A VARIABLE MULTIRATE COMMUNICATIONS SYSTEM | UNITED STATES | PENDING |
| 09/892,369 | 6574271 | SPREAD SPECTRUM RECEIVER FOR RECEIVING A DATA SIGNAL USING ADAPTIVE ALGORITHM | UNITED STATES | ISSUED |
| 10/423,230 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 963356.1 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | EUROPEAN PATENT CONVENT | PENDING |
| 21106951.6 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | HONG KONG | PENDING |
| 2001-522687 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | JAPAN | PENDING |
| 20021148 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | NORWAY | PENDING |
| 09/659,858 | 6278726 | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | UNITED STATES | ISSUED |
| PCT/US00/24875 | | INTERFERENCE CANCELLATION IN A SPREAD SPECTRUM COMMUNICATION SYSTEM | WIPO | PENDING |
| 60/232,224 | | ARCHITECTURE AND IMPLEMENTATION OF SECOND INTERLEAVER IN 3G WIRELESS TRANSMITTER/RECEIVER MODEMS | UNITED STATES | TRANSFER |
| 10/080,120 | | SINGLE USER DETECTION USER EQUIPMENT | UNITED STATES | PENDING |
| 10/080,185 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| 10/079,737 | | SINGLE USER DETECTION USER EQUIPMENT | UNITED STATES | PENDING |
| 10/080,123 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| P010105242 | | SINGLE USER DETECTION | ARGENTINA | PENDING |
| PI0115660-8 | | SINGLE USER DETECTION | BRAZIL | PENDING |
| 2428992 | | SINGLE USER DETECTION | CANADA | PENDING |
| 1818586 | | SINGLE USER DETECTION | CHINA | PENDING |
| 1993986.7 | | SINGLE USER DETECTION | EUROPEAN PATENT CONVENT | PENDING |
| PCT/US01/46747 | | SINGLE USER DETECTION | HONG KONG | PENDING |
| 155792 | | SINGLE USER DETECTION | ISRAEL | PENDING |
| 2002-541815 | | SINGLE USER DETECTION | JAPAN | PENDING |
| 2003-386454 | | SINGLE USER DETECTION | JAPAN | PENDING |
| 10-2003-7006338 | | SINGLE USER DETECTION | SOUTH KOREA | PENDING |
| 10-2003-7013631 | | SINGLE USER DETECTION | SOUTH KOREA | PENDING |
| PA/A/2003/004107 | | SINGLE USER DETECTION | MEXICO | PENDING |
| PI20015158 | | SINGLE USER DETECTION | MALAYSIA | PENDING |
| 20032046 | | SINGLE USER DETECTION | NORWAY | PENDING |
| 90127575 | 180916 | SINGLE USER DETECTION | TAIWAN | ISSUED |
| 92128228 | | SINGLE USER DETECTION | TAIWAN | PENDING |
| 10/052,943 | | SINGLE USER DETECTION | UNITED STATES | PENDING |
| 2348-2001 | | SINGLE USER DETECTION | VENEZUELA | PENDING |

InterDigital Technology Corporation                    April, 2004

26

IDC00012202

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| PCT/US01/46747 | | SINGLE USER DETECTION | WIPO | PENDING |
| 10/080,212 | | SINGLE USER DETECTION USER EQUIPMENT | UNITED STATES | PENDING |
| 10/080,124 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| 10/080,140 | | SINGLE USER DETECTION | UNITED STATES | PENDING |
| 10/080,073 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| 10/080,022 | | SINGLE USER DETECTION USER EQUIPMENT | UNITED STATES | PENDING |
| 10/080,045 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| 10/080,125 | | SINGLE USER DETECTION USER EQUIPMENT | UNITED STATES | PENDING |
| 10/080,099 | | SINGLE USER DETECTION BASE STATION | UNITED STATES | PENDING |
| P020101374 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | ARGENTINA | PENDING |
| PI0209086-4 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | BRAZIL | PENDING |
| PCT/US02/11811 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CANADA | PENDING |
| 2808293.1 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CANADA | PENDING |
| 2231190.4 | ZL02231190.4 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2231188.2 | ZL02231188.2 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2231187.4 | ZL02231187.4 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2231186.6 | ZL02231186.6 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2231189 | ZL02231189.0 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2231185.8 | ZL02231185.8 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 02231184.X | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | PENDING |
| 2231183.1 | ZL02231183.1 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | CHINA | ISSUED |
| 2762110.1 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | EUROPEAN PATENT CONVENT | PENDING |
| PCT/US02/11811 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | HONG KONG | PENDING |
| 158377 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | ISRAEL | PENDING |

IDC00012203

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 2002-582503 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | JAPAN | PENDING |
| 10-2003-0049374 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0049383 | | PHYSICAL LAYER PROCESSING FOR WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10/2003/0049380 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0049379 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0049376 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0049377 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0090618 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 10-2003-0049373 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | PENDING |
| 20-2002-0012100 | 283800 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012097 | 283799 | PHYSICAL LAYER PROCESSING FOR WIRELSSS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012224 | 283803 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012225 | 283802 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012223 | 283801 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012099 | 283805 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2002-0012098 | 299226 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| 20-2003-0012222 | 283804 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | SOUTH KOREA | ISSUED |
| PA/A/2003/009434 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | MEXICO | PENDING |
| PI20021368 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | MALAYSIA | PENDING |
| 20034603 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | NORWAY | PENDING |
| 91107650 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | PENDING |
| 92127541 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | PENDING |
| 91204979 | | A FREQUENCY DIVISION DUPLEX/CODE DIVISION MULTIPLE ACCESS (FDD/CDMA) USER EQUIPMENT | TAIWAN | PENDING |
| 91204980 | | A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS (TDSCDMA) USER EQUIPMENT | TAIWAN | PENDING |
| 91204981 | | A TIME DIVISION DUPLEX/CODE DIVISION MULTIPLE ACCESS (TDD/CDMA) USER EQUIPMENT | TAIWAN | PENDING |

InterDigital Technology Corporation          April, 2004          28

IDC00012204

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 91204982 | | A FREQUENCY DIVISION DUPLEX/CODE DIVISION MULTIPLE ACCESS (TDD/CDMA) USER EQUIPMENT | TAIWAN | PENDING |
| 91204983 | 545833 | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | ISSUED |
| 91204984 | | A TIME DIVISION DUPLEX/CODE DIVISION MULTIPLE ACCESS (TDD/CDMA) USER EQUIPMENT | TAIWAN | PENDING |
| 91204985 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | PENDING |
| 91204986 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | TAIWAN | PENDING |
| 10/123,613 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | UNITED STATES | PENDING |
| -458346 | | PHYSICAL LAYER PROCESSING FOR A WIRELESS COMMUNICATION SYSTEM USING CODE DIVISION MULTIPLE ACCESS | VENEZUELA | PENDING |
| PCT/US02/11811 | | | WIPO | PENDING |
| P020103658 | | INITIAL CELL SEARCH ALGORITHM | ARGENTINA | PENDING |
| PI0207841-4 | | INITIAL CELL SEARCH ALGORITHM | BRAZIL | PENDING |
| 2439378 | | INITIAL CELL SEARCH ALGORITHM | CANADA | PENDING |
| 2805592.6 | | INITIAL CELL SEARCH ALGORITHM | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 2702141.9 | | INITIAL CELL SEARCH ALGORITHM | HONG KONG | PENDING |
| W02003001588 | | INITIAL CELL SEARCH ALGORITHM | INDONESIA | PENDING |
| 157450 | | INITIAL CELL SEARCH ALGORITHM | ISRAEL | PENDING |
| 01314DELNP2003 | | INITIAL CELL SEARCH ALGORITHM | INDIA | PENDING |
| 2002-568557 | | INITIAL CELL SEARCH ALGORITHM | JAPAN | PENDING |
| 10-2003-7011261 | | INITIAL CELL SEARCH ALGORITHM | SOUTH KOREA | PENDING |
| 10-2003-7013853 | | INITIAL CELL SEARCH ALGORITHM | SOUTH KOREA | PENDING |
| PA/A/2003/007640 | | INITIAL CELL SEARCH ALGORITHM | MEXICO | PENDING |
| PI20020699 | | INITIAL CELL SEARCH ALGORITHM | MALAYSIA | PENDING |
| 20033770 | | INITIAL CELL SEARCH ALGORITHM | NORWAY | PENDING |
| 200305487-1 | | INITIAL CELL SEARCH ALGORITHM | SINGAPORE | PENDING |
| 91102284 | | INITIAL CELL SEARCH ALGORITHM | TAIWAN | PENDING |
| 92127536 | | INITIAL CELL SEARCH ALGORITHM | TAIWAN | PENDING |
| 09/918,611 | | INITIAL CELL SEARCH ALGORITHM FOR 3G FDD WIRELESS COMMUNICATION SYSTEMS | UNITED STATES | PENDING |
| 322-2002 | | INITIAL CELL SEARCH ALGORITHM | VENEZUELA | PENDING |
| PCT/US02/03217 | | INITIAL CELL SEARCH ALGORITHM | WIPO | PENDING |
| 10/083,796 | | METHOD FOR ESTABLISHING A COMMUNICATION LINK | UNITED STATES | PENDING |
| 10/120,735 | | METHOD FOR ESTABLISHING A COMMUNICATION LINK | UNITED STATES | PENDING |
| P020101746 | | PHYSICAL CHANNEL CONFIGURATION FOR SLOTTED 3G ADAPTIVE MODULATION AND CODING | ARGENTINA | PENDING |
| 2003309736 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | AUSTRALIA | PENDING |
| PI0209907-1 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | BRAZIL | PENDING |

InterDigital Technology Corporation  April, 2004

29

IDC00012205

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 2447495 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | CANADA | PENDING |
| 02809882.X | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 2736736.4 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | | |
| W00200302297 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | INDONESIA | PENDING |
| 158886 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | ISRAEL | PENDING |
| 2002-590542 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | JAPAN | PENDING |
| 10-2003-7014835 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | SOUTH KOREA | PENDING |
| PA/A/2003/010481 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | MEXICO | PENDING |
| PI20021738 | | PHYSICAL CHANNEL CONFIGURATION FOR SLOTTED 3G ADAPTIVE MODULATION AND CODING | MALAYSIA | PENDING |
| 20035049 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | NORWAY | PENDING |
| 200306953-1 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | SINGAPORE | PENDING |
| 91109291 | | PHYSICAL CHANNEL CONFIGURATION FOR SLOTTED 3G ADAPTIVE MODULATION AND CODING | TAIWAN | PENDING |
| 92127549 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | TAIWAN | PENDING |
| 455885 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | UNITED STATES | PENDING |
| 854-2002 | | PHYSICAL CHANNEL CONFIGURATION FOR SLOTTED 3G ADAPTIVE MODULATION AND CODING | VENEZUELA | PENDING |
| PCT/US02/14955 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | WIPO | PENDING |
| 10/145,371 | | PHYSICAL CHANNEL CONFIGURATION SIGNALING PROCEDURES | UNITED STATES | PENDING |
| 2003308716 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | AUSTRALIA | PENDING |
| PI0309624-2 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | BRAZIL | PENDING |
| PCT/US02/15242 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | CANADA | PENDING |
| 2809799.8 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | CHINA | PENDING |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 2769734.1 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | | |
| PCT/US02/15242 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | HONG KONG | PENDING |
| W00200302185 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | INDONESIA | PENDING |
| 158729 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | ISRAEL | PENDING |
| 01799/DELNP/2003 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | INDIA | PENDING |
| 2002-590515 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | JAPAN | PENDING |
| 10-2003-7014647 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | SOUTH KOREA | PENDING |
| PA/A/2003/010488 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | MEXICO | PENDING |
| 20035020 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | NORWAY | PENDING |
| 200306675-0 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | SINGAPORE | PENDING |
| 10/145,555 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | UNITED STATES | PENDING |
| PCT/US02/15242 | | CHANNEL QUALITY MEASUREMENTS FOR DOWNLINK RESOURCE ALLOCATION | WIPO | PENDING |
| P020101748 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | ARGENTINA | PENDING |
| 2002256209 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | AUSTRALIA | PENDING |

InterDigital Technology Corporation

April, 2004

30

IDC00012206

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| PI0209906-3 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | BRAZIL | PENDING |
| 2447255 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | CANADA | PENDING |
| 02809876.2 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | CHINA | PENDING |
| 2725658.5 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | EUROPEAN PATENT CONVENT | PENDING |
| AP20020005378 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | GEORGIA | PENDING |
| PCT/US02/11731 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | HONG KONG | PENDING |
| W0020H302338 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | INDONESIA | PENDING |
| 158884 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | ISRAEL | PENDING |
| 01911/DENP/2003 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | INDIA | PENDING |
| 2002-580690 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | JAPAN | PENDING |
| 10-2003-7014830 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | SOUTH KOREA | PENDING |
| PA/A/2003/010346 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | MEXICO | PENDING |
| 20035051 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | NORWAY | PENDING |
| 200306667.7 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | SINGAPORE | PENDING |
| 91109727 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | TAIWAN | PENDING |
| 92127550 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | TAIWAN | PENDING |
| -485834 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | PENDING |
| PCT/US02/11731 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | WIPO | PENDING |
| 10/768,211 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE IMPLEMENTED BY A BASE STATION FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | PENDING |
| 10/768,223 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE BY USER EQUIPMENT FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | PENDING |
| 10/768,312 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURE IMPLEMENTED IN A WIRELESS DIGITAL COMMUNICATION SYSTEM TO PRIORITIZE THE FORWARD | UNITED STATES | PENDING |
| 10/768,313 | | DYNAMIC CHANNEL QUALITY MEASUREMENT PROCEDURES FOR OPTIMIZING DATA TRANSMISSION IN A WIRELESS DIGITAL COMMUNICATION SYSTEM | UNITED STATES | PENDING |
| 2002259280 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | AUSTRALIA | PENDING |

31

InterDigital Technology Corporation            April, 2004

IDC00012207

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| PI0209905-5 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | BRAZIL | PENDING |
| 2447496 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | CANADA | PENDING |
| 2809875.7 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | CHINA | PENDING |
| 2729192.1 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | EUROPEAN PATENT CONVENT | PENDING |
| PCT/US02/15066 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | HONG KONG | PENDING |
| W00200302253 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | INDONESIA | PENDING |
| 158883 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | ISRAEL | PENDING |
| 2002-590691 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | JAPAN | PENDING |
| 10-2003-7014831 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | SOUTH KOREA | PENDING |
| PA/A/2003/010484 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | MEXICO | PENDING |
| 20035053 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | NORWAY | PENDING |
| 200306652-8 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | SINGAPORE | PENDING |
| 91109852 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | TAIWAN | PENDING |
| 93127552 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | TAIWAN | PENDING |
| 10/100,383 | 6587697 | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | ISSUED |
| 851-2002 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | VENEZUELA | PENDING |
| PCT/US02/15066 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | WIPO | PENDING |
| 10/124,001 | 6615054 | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | ISSUED |
| 10/124,030 | | COMMON CONTROL CHANNEL UPLINK POWER CONTROL FOR ADAPTIVE MODULATION AND CODING TECHNIQUES | UNITED STATES | PENDING |
| P020100591 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | ARGENTINA | PENDING |
| 2438929 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | CANADA | PENDING |
| 2805273 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | CHINA | PENDING |
| 2709525.6 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | EUROPEAN PATENT CONVENT | PENDING |

InterDigital Technology Corporation          April, 2004

32

IDC00012208

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| PCT/US02/04372 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | HONG KONG | PENDING |
| 2002-570503 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | JAPAN | PENDING |
| 10-2003-7010956 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | SOUTH KOREA | PENDING |
| 10-2003-7013811 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | SOUTH KOREA | PENDING |
| PA/A/2003/007522 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | MEXICO | PENDING |
| PI20020603 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | MALAYSIA | PENDING |
| 20033676 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | NORWAY | PENDING |
| 91102715 | 188719 | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | TAIWAN | ISSUED |
| 92126762 | | A METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | TAIWAN | PENDING |
| 10/078,946 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL | UNITED STATES | PENDING |
| -584720 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | VENEZUELA | PENDING |
| PCT/US02/04372 | | METHOD AND SYSTEM FOR A LOW-OVERHEAD MOBILITY MANAGEMENT PROTOCOL IN THE INTERNET PROTOCOL LAYER | WIPO | PENDING |
| W00200400248 | | | INDONESIA | PENDING |
| 435797 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | UNITED STATES | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | BRAZIL | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | CANADA | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | CHINA | PENDING |
| 2246891.9 | ZL02246891.9 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX USER EQUIPMENT | CHINA | ISSUED |
| 2246890 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX BASE STATION | CHINA | PENDING |
| 2246889.7 | ZL02246889.7 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS USER EQUIPMENT | CHINA | ISSUED |
| 2247431.5 | ZL02247431.5 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS BASE STATION | CHINA | ISSUED |
| 20212379 | 20212379 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX USER EQUIPMENT | GERMANY | ISSUED |
| 20212378.2 | 20212378.2 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX BASE STATION | GERMANY | ISSUED |
| 20212377.4 | 20212377.4 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS USER EQUIPMENT | GERMANY | ISSUED |
| 20212376.6 | 20212376.6 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS BASE STATION | GERMANY | ISSUED |
| 2756979.7 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | EUROPEAN PATENT CONVENT | PENDING |

InterDigital Technology Corporation                                       April, 2004

33

IDC00012209

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | HONG KONG | PENDING |
| IN/02600/00248 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | INDIA | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | ISRAEL | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | INDIA | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | JAPAN | PENDING |
| 10-2003-0079334 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX USER EQUIPMENT | SOUTH KOREA | PENDING |
| 10-2003-0071072 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX BASE STATION | SOUTH KOREA | PENDING |
| 10-2003-0073870 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS USER EQUIPMENT | SOUTH KOREA | PENDING |
| 10-2003-0075375 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS BASE STATION | SOUTH KOREA | PENDING |
| 2002-23988 | 296455 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX USER EQUIPMENT | SOUTH KOREA | ISSUED |
| 2002-23989 | 293344 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX BASE STATION | SOUTH KOREA | ISSUED |
| 2002-23990 | 294224 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS USER EQUIPMENT | SOUTH KOREA | ISSUED |
| 2002-23991 | 294508 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS BASE STATION | SOUTH KOREA | ISSUED |
| PA/A/2004/001262 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | MEXICO | PENDING |
| 20040587 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | NORWAY | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | SINGAPORE | PENDING |
| 91117604 | 184714 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX (TDD) | TAIWAN | ISSUED |
| 92127565 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | TAIWAN | PENDING |
| 91212434 | | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX USER EQUIPMENT | TAIWAN | PENDING |
| 91212435 | 211600 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION DUPLEX BASE STATION | TAIWAN | ISSUED |
| 91212436 | | A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS (TDSCDMA) USER EQUIPMENT | TAIWAN | PENDING |
| 91212437 | 211464 | DYNAMIC LINK ADAPTION FOR A TIME DIVISION SYNCHRONOUS CODE DIVISION MULTIPLE ACCESS BASE STATION | TAIWAN | ISSUED |
| 10/152,104 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | UNITED STATES | PENDING |
| PCT/US02/24898 | | DYNAMIC LINK ADAPTATION FOR TIME DIVISION DUPLEX (TDD) | WIPO | PENDING |
| 2255172.7 | | USER EQUIPMENT BURST DETECTOR | CHINA | PENDING |
| 2255173.5 | | BASE STATION BURST DETECTOR | CHINA | PENDING |
| 20215025.9 | 20215025.9 | USER EQUIPMENT BURST DETECTOR | GERMANY | ISSUED |
| 20215026.7 | 20215026.7 | BASE STATION BURST DETECTOR | GERMANY | ISSUED |
| 10-2003-0085688 | | USER EQUIPMENT BURST DETECTOR | SOUTH KOREA | PENDING |
| 10-2003-0082143 | | BASE STATION BURST DETECTOR | SOUTH KOREA | PENDING |
| 2002-29106 | 297982 | USER EQUIPMENT BURST DETECTOR | SOUTH KOREA | ISSUED |
| 2002-29107 | 298815 | BASE STATION BURST DETECTOR | SOUTH KOREA | ISSUED |
| 91122336 | | BURST DETECTOR | TAIWAN | PENDING |

34

InterDigital Technology Corporation                                       April, 2004

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 92127575 | | BURST DETECTOR | TAIWAN | PENDING |
| 91215346 | | USER EQUIPMENT BURST DETECTOR | TAIWAN | PENDING |
| 91215345 | | BASE STATION BURST DETECTOR | TAIWAN | PENDING |
| 10/196,857 | | BURST DETECTOR | UNITED STATES | PENDING |
| PCT/US02/30661 | | BURST DETECTOR | WIPO | PENDING |
| P020101747 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | ARGENTINA | PENDING |
| 2002257253 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | AUSTRALIA | PENDING |
| PI0209904-7 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | BRAZIL | PENDING |
| 2447294 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | CANADA | PENDING |
| 2809881.1 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | CHINA | PENDING |
| 2234564.7 | ZL02234564.7 | BASE STATION AND USER EQUIPMENT | CHINA | ISSUED |
| 202007566.4 | 202007566.4 | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | GERMANY | ISSUED |
| | | | EUROPEAN PATENT CONVENT | PENDING |
| 27126848.1 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | GEORGIA | PENDING |
| AP2002/005379 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | HONG KONG | PENDING |
| PCT/US02/14465 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | INDONESIA | PENDING |
| W02003/0302283 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | ISRAEL | PENDING |
| 158859 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | INDIA | PENDING |
| 01910/DELNP/2003 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | JAPAN | PENDING |
| 2002-589909 | | SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | SOUTH KOREA | PENDING |
| 10-2003-0054366 | | SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | SOUTH KOREA | PENDING |
| 10-2003-0074133 | | SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | SOUTH KOREA | ISSUED |
| 20-2002-0014613 | 286240 | SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | MEXICO | PENDING |
| PA/A/2003/010482- | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | MALAYSIA | PENDING |
| PI20021712 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | NORWAY | PENDING |
| 20035054 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | SINGAPORE | PENDING |
| 200306690-9 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | TAIWAN | PENDING |
| 91109395 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | TAIWAN | PENDING |
| 92127551 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | TAIWAN | PENDING |
| 91206771 | | SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | TAIWAN | PENDING |
| 10/035,771 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | UNITED STATES | PENDING |
| 853-2002 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | VENEZUELA | PENDING |
| PCT/US02/14465 | | METHOD AND SYSTEM FOR IMPLICIT USER EQUIPMENT IDENTIFICATION | WIPO | PENDING |
| P020103493 | | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | ARGENTINA | PENDING |
| PCT/US02/29113 | | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | AUSTRALIA | PENDING |
| PCT/US02/29113 | | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | BRAZIL | PENDING |
| PCT/US02/29113 | | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | CANADA | PENDING |
| PCT/US02/29113 | | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | CHINA | PENDING |
| 02254285-X | | A USER EQUIPMENT THAT RECEIVES RADIO RESOURCE CONTROL-SERVICE DATA UNITS | CHINA | PENDING |

InterDigital Technology Corporation — April, 2004

35

IDC00012211

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 20214310.4 | 20214310.4 | A USER EQUIPMENT THAT RECEIVES | GERMANY | ISSUED |
|  |  | RADIO RESOURCE CONTROL-SERVICE DATA UNITS | GERMANY | PENDING |
|  |  | A METHOD FOR RADIO RESOURCE CONTROL LAYER TO REACT TO TRANSMISSION ERROR IN THE TRANSPARENT OR UNACKNOWLEDGED MODE FOR UNIVERSA | EUROPEAN PATENT CONVENT | PENDING |
| 2761643.2 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | HONG KONG | PENDING |
| PCT/US02/29113 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | ISRAEL | PENDING |
| 00426/DENP/2004 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | INDIA | PENDING |
| 10-2003-0081461 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | SOUTH KOREA | PENDING |
| 2002-27959 | 296691 | A USER EQUIPMENT THAT RECEIVES RADIO RESOURCE CONTROL-SERVICE DATA UNITS | SOUTH KOREA | ISSUED |
| PCT/US02/29113 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | MEXICO | PENDING |
| PE00023435 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | MALAYSIA | PENDING |
| PCT/US02/29113 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | NORWAY | PENDING |
| PCT/US02/29113 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | SINGAPORE | PENDING |
| 91121227 |  | A USER EQUIPMENT THAT RECEIVES RADIO RESOURCE CONTROL-SERVICE DATA UNITS | TAIWAN | PENDING |
| 92127568 |  | A USER EQUIPMENT THAT RECEIVES | TAIWAN | PENDING |
| 91214648 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNITS | TAIWAN | PENDING |
| 10/226,082 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | UNITED STATES | PENDING |
| -35931 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | VENEZUELA | PENDING |
| PCT/US02/29113 |  | RADIO RESOURCE CONTROL-SERVICE DATA UNIT RECEPTION | WIPO | PENDING |
| P020103922 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | ARGENTINA | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | BRAZIL | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | CANADA | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | CHINA | PENDING |
| 22873163 |  | USER EQUIPMENT IMPLEMENTING FAST DYNAMIC LINK ADAPTATION | CHINA | PENDING |
| 20216072.6 | 20216072.6 | USER EQUIPMENT IMPLEMENTING FAST DYNAMIC LINK ADAPTATION | GERMANY | ISSUED |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | EUROPEAN PATENT CONVENT | PENDING |
|  |  | METHOD AND SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION IN THIRD GENERATION WIRELESS SYSTEMS | HONG KONG | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | INDONESIA | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | ISRAEL | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | JAPAN | PENDING |
| 10-2004-0005018 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | SOUTH KOREA | PENDING |
| 20-2002-31239 | 303579 | USER EQUIPMENT IMPLEMENTING FAST DYNAMIC LINK ADAPTATION | SOUTH KOREA | ISSUED |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | MEXICO | PENDING |
| PE00023904 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | MALAYSIA | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | NORWAY | PENDING |
| PCT/US02/33587 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | SINGAPORE | PENDING |
| 91124039 |  | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | TAIWAN | PENDING |

InterDigital Technology Corporation.    April, 2004.

IDC00012212

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 92127582 | | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | TAIWAN | PENDING |
| 91216898 | | USER EQUIPMENT IMPLEMENTING FAST DYNAMIC LINK ADAPTATION | TAIWAN | PENDING |
| 10/273,302 | | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | UNITED STATES | PENDING |
| 47880 | | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | VENEZUELA | PENDING |
| PCT/US02/33587 | | SYSTEM AND METHOD FOR FAST DYNAMIC LINK ADAPTATION | WIPO | PENDING |
| P020103951 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | ARGENTINA | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | BRAZIL | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | CANADA | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | CHINA | PENDING |
| 2281995.9 | | HIGH SPEED DOWNLINK SHARED CHANNEL NODE-B SUPPORTING H-ARQ | CHINA | PENDING |
| 2281994 | ZL02281994.0 | HIGH SPEED DOWNLINK SHARED CHANNEL USER EQUIPMENT SUPPORTING H-ARQ | CHINA | ISSUED |
| 20216074.2 | 20216074.2 | HIGH SPEED DOWNLINK SHARED CHANNEL NODE-B SUPPORTING H-ARQ | GERMANY | ISSUED |
| 20216076.9 | 20216076.9 | HIGH SPEED DOWNLINK SHARED CHANNEL USER EQUIPMENT SUPPORTING H-ARQ | GERMANY | ISSUED |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | EUROPEAN PATENT CONVENT | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | ISRAEL | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | JAPAN | PENDING |
| 10-2003-0087541 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | SOUTH KOREA | PENDING |
| 10-2003-0087467 | | HIGH SPEED DOWNLINK SHARED CHANNEL USER EQUIPMENT SUPPORTING H-ARQ | SOUTH KOREA | PENDING |
| 20-2002-0031099 | 300215 | HIGH SPEED DOWNLINK SHARED CHANNEL NODE-B SUPPORTING H-ARQ | SOUTH KOREA | ISSUED |
| 20-2002-0031100 | 300216 | HIGH SPEED DOWNLINK SHARED CHANNEL USER EQUIPMENT SUPPORTING H-ARQ | SOUTH KOREA | ISSUED |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | MEXICO | PENDING |
| PI20023902 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | MALAYSIA | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | NORWAY | PENDING |
| 91124066 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | TAIWAN | PENDING |
| 92127583 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | TAIWAN | PENDING |
| 91216678 | | HIGH SPEED DOWNLINK SHARED CHANNEL NODE-B SUPPORTING H-ARQ | TAIWAN | PENDING |
| 91216679 | | HIGH SPEED DOWNLINK SHARED CHANNEL USER EQUIPMENT SUPPORTING H-ARQ | TAIWAN | PENDING |
| 10/270,822 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | UNITED STATES | PENDING |
| 48245 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | VENEZUELA | PENDING |
| PCT/US02/32771 | | MAC ARCHITECTURE IN WIRELESS COMMUNICATION SYSTEMS SUPPORTING H-ARQ | WIPO | PENDING |
| P030100355 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | ARGENTINA | PENDING |
| 32371691.1 | | THIRD GENERATION PARTNERSHIP PROJECT RADIO NETWORK CONTROLLER | CHINA | PENDING |
| 20301635.1 | 20301635.1 | THIRD GENERATION PARTNERSHIP PROJECT RADIO NETWORK CONTROLLER | GERMANY | ISSUED |

InterDigital Technology Corporation                April, 2004

37

IDC00012213

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| | | NODE B SYNCHRONIZATION | HONG KONG | PENDING |
| 20-2003-0003390 | 312773 | THIRD GENERATION PARTNERSHIP PROJECT RADIO NETWORK CONTROLLER | SOUTH KOREA | ISSUED |
| PI20030586 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | MALAYSIA | PENDING |
| 92102227 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | TAIWAN | PENDING |
| 92127596 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | TAIWAN | PENDING |
| 92202010 | | THIRD GENERATION PARTNERSHIP PROJECT RADIO NETWORK CONTROLLER | TAIWAN | PENDING |
| 10/322,133 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | UNITED STATES | PENDING |
| -632173 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | VENEZUELA | PENDING |
| PCT/US03/03351 | | METHOD AND APPARATUS FOR SYNCHRONIZING BASE STATIONS | WIPO | PENDING |
| | | BLIND CODE DETECTION | HONG KONG | PENDING |
| 92106640 | | BLIND CODE DETECTION | TAIWAN | PENDING |
| 92127603 | | BLIND CODE DETECTION | TAIWAN | PENDING |
| 10/396,992 | | METHOD AND APPARATUS FOR BLIND CODE DETECTION | UNITED STATES | PENDING |
| pct/us03/09093 | | METHOD AND APPARATUS FOR BLIND CODE DETECTION | WIPO | PENDING |
| P030101049 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | ARGENTINA | PENDING |
| 3246557.2 | | INDEPENDENT RLAN WITH RAN IP GATEWAY | CHINA | PENDING |
| 20304552.1 | 20304552.1 | INDEPENDENT RLAN WITH RAN IP GATEWAY | GERMANY | ISSUED |
| 3102140.2 | HK1054169 | INDEPENDENT RLAN WITH RAN IP GATEWAY | HONG KONG | ISSUED |
| 20-2003-0009085 | 319039 | INDEPENDENT RLAN WITH RAN IP GATEWAY | SOUTH KOREA | ISSUED |
| P120031072 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | MALAYSIA | PENDING |
| 92106785 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | TAIWAN | PENDING |
| 92127608 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | TAIWAN | PENDING |
| 92204699 | | INDEPENDENT RLAN WITH RAN IP GATEWAY | TAIWAN | PENDING |
| 10/329,033 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | UNITED STATES | PENDING |
| 521139 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | VENEZUELA | PENDING |
| PCT/US03/09170 | | TDD-RLAN WIRELESS TELECOMMUNICATION SYSTEM WITH RAN IP GATEWAY AND METHODS | WIPO | PENDING |
| P030101178 | | METHOD AND APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK | ARGENTINA | PENDING |
| 3246581.5 | | APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK PACKET DATA | CHINA | PENDING |
| 3251213.9 | | A NODE B PROVIDING RESOURCE MANAGEMENT DATA FOR HIGH SPEED DOWNLINK PACKET DATA SERVICE | CHINA | PENDING |
| 20305515.2 | 20305515.2 | APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK PACKET DATA | GERMANY | ISSUED |
| 20305531.4 | 20305531.4 | A NODE B PROVIDING RESOURCE MANAGEMENT DATA FOR HIGH SPEED DOWNLINK PACKET DATA SERVICE | GERMANY | ISSUED |
| 3102423 | HK1055212 | METHOD AND APPARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | HONG KONG | PENDING |
| 3102424.9 | HK1055213 | APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK PACKET DATA | HONG KONG | ISSUED |
| | | A NODE B PROVIDING RESOURCE MANAGEMENT DATA FOR HIGH SPEED DOWNLINK PACKET DATA SERVICE | HONG KONG | ISSUED |

InterDigital Technology Corporation                                                April, 2004.

38

IDC00012214

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 20-2003-10320 | 320317 | APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK PACKET DATA | SOUTH KOREA | ISSUED |
| 20-2003-10319 | 320316 | A NODE B PROVIDING RESOURCE MANAGEMENT DATA FOR HIGH SPEED DOWNLINK PACKET DATA SERVICE | SOUTH KOREA | ISSUED |
| PI20031266 | | METHOD AND APARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | MALAYSIA | PENDING |
| 92107741 | | METHOD AND APARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | TAIWAN | PENDING |
| 92127611 | | METHOD AND APARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | TAIWAN | PENDING |
| 92205325 | | APPARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK PACKET DATA | TAIWAN | PENDING |
| 92205326 | | A NODE B PROVIDING RESOURCE MANAGEMENT DATA FOR HIGH SPEED DOWNLINK PACKET DATA SERVICE | TAIWAN | PENDING |
| 10/321,308 | | METHOD AND APARATUS FOR COORDINATING A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT FOR HIGH SPEED DOWNLINK PACKET | UNITED STATES | PENDING |
| 486441 | | METHOD AND APARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | VENEZUELA | PENDING |
| PCT/US03/10070 | | METHOD AND APARATUS FOR COORDINATION A RADIO NETWORK CONTROLLER AND NODE B RESOURCE MANAGEMENT DEVICE FOR HIGH SPEED DOWNLINK P | WIPO | PENDING |
| P030101179 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | ARGENTINA | PENDING |
| N/A | | USER EQUIPMENT WHICH FACILITATES HIGH SPEED-DOWNLINK SHARED CHANNEL CELL CHANGE | CHINA | PENDING |
| 20305330.6 | 20305330.6 | USER EQUIPMENT WHICH FACILITATES HIGH SPEED-DOWNLINK SHARED CHANNEL CELL CHANGE | GERMANY | ISSUED |
| | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | HONG KONG | PENDING |
| 3102422.1 | HK1055211 | USER EQUIPMENT WHICH FACILITATES HIGH SPEED-DOWNLINK SHARED CHANNEL CELL CHANGE | HONG KONG | ISSUED |
| 20-2003-10431 | 319549 | USER EQUIPMENT WHICH FACILITATES HIGH SPEED-DOWNLINK SHARED CHANNEL CELL CHANGE | SOUTH KOREA | ISSUED |
| PI20031263 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | MALAYSIA | PENDING |
| 92107742 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | TAIWAN | PENDING |
| 92127613 | | USER EQUIPMENT WHICH FACILITATES HIGH SPEED-DOWNLINK SHARED CHANNEL CELL CHANGE | TAIWAN | PENDING |
| 92205327 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | TAIWAN | PENDING |
| 10/334,489 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | UNITED STATES | PENDING |
| 492285 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | VENEZUELA | PENDING |
| PCT/US03/10037 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | WIPO | PENDING |
| 10/787,800 | | SYSTEM FOR EFFICIENT RECOVERY OF NODE B BUFFERED DATA FOLLOWING SERVING HIGH SPEED DOWNLINK SHARED CHANNEL CELL CHANGE | UNITED STATES | PENDING |
| P030101484 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | ARGENTINA | PENDING |
| | | A SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | HONG KONG | PENDING |
| 92110070 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | TAIWAN | PENDING |

InterDigital Technology Corporation

April, 2004

39

IDC00012215

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 92130146 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | TAIWAN | PENDING |
| 10/425,176 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | UNITED STATES | PENDING |
| -438595 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | VENEZUELA | PENDING |
| PCT/US03/13248 | | SIMPLE AND ROBUST DIGITAL CODE TRACKING LOOP FOR WIRELESS COMMUNICATION SYSTEMS | WIPO | PENDING |
| P030101861 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | ARGENTINA | PENDING |
| 03261216.X | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK SUBSCRIBER USING DIRECT AND ENCAPSULATED DELIVERY TO SUPPORT REVERSE TUNNELING | CHINA | PENDING |
| 3261217.8 | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK USING DIRECT AND ENCAPSULATED DELIVERY TO SUPPORT REVERSE TUNNELING | CHINA | PENDING |
| 20308108 | 20308108 | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK SUBSCRIBER USING ROUTING HEADERS | GERMANY | ISSUED |
| 20308109.9 | 20308109.9 | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK SUBSCRIBER USING ROUTING HEADERS | GERMANY | ISSUED |
| | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WLAN-CELLULAR SYSTEMS | HONG KONG | PENDING |
| 3103801 | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK USING DIRECT AND ENCAPSULATED DELIVERY TO SUPPORT REVERSE TUNNELING | HONG KONG | PENDING |
| 3103802.9 | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK USING ROUTING HEADERS | HONG KONG | PENDING |
| 20-2003-16621 | 323896 | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK SUBSCRIBER USING ROUTING HEADERS | SOUTH KOREA | ISSUED |
| 20-2003-16622 | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK USING DIRECT AND ENCAPSULATED DELIVERY TO SUPPORT REVERSE TUNNELING | SOUTH KOREA | PENDING |
| P120031935 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | MALAYSIA | PENDING |
| 92113770 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | TAIWAN | PENDING |
| 93104163 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | TAIWAN | PENDING |
| 92209445 | | WIRELESS LOCAL AREA NETWORK USING DIRECT AND ENCAPSULATED DELIVERY TO SUPPORT REVERSE TUNNELING | TAIWAN | PENDING |
| 92209446 | | WIRELESS LOCAL AREA NETWORK/ CELLULAR NETWORK SUBSCRIBER USING ROUTING HEADERS | TAIWAN | PENDING |
| 10/794,205 | | FLOW-BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | UNITED STATES | PENDING |
| -381251 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | VENEZUELA | PENDING |
| PCT/US03/16406 | | FLOW BASED SELECTIVE REVERSE TUNNELING IN WIRELESS LOCAL AREA NETWORK (WLAN)-CELLULAR SYSTEMS | WIPO | PENDING |
| P030101643 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | ARGENTINA | PENDING |
| 3246579.3 | | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | CHINA | PENDING |
| 20307252.9 | 20307252.9 | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | GERMANY | ISSUED |
| | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | HONG KONG | PENDING |
| 3103285.5 | | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | HONG KONG | PENDING |
| 10-2003-0062165 | | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | SOUTH KOREA | PENDING |
| 20-2003-014444 | 331232 | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | SOUTH KOREA | ISSUED |
| PI20031752 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | MALAYSIA | PENDING |

InterDigital Technology Corporation                                April, 2004

40

IDC00012216

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 92112479 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | TAIWAN | PENDING |
| 93104017 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | TAIWAN | PENDING |
| 92208355 | | NODE B WHICH FACILITATES SELECTIVE PURGING OF ITS BUFFERS | TAIWAN | PENDING |
| 10/431,895 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | UNITED STATES | PENDING |
| 421064 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | VENEZUELA | PENDING |
| PCT/US03/14187 | | SYSTEM FOR PERMITTING CONTROL OF THE PURGING OF A NODE B BY THE SERVING RADIO NETWORK CONTROLLER | WIPO | PENDING |
| P030101646 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | ARGENTINA | PENDING |
| 3246580.7 | | USER EQUIPMENT WHICH PERFORMS COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | CHINA | PENDING |
| 20307251 | 20307251 | USER EQUIPMENT WHICH PERFORMS COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | GERMANY | ISSUED |
| | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | HONG KONG | PENDING |
| 3103284.6 | | USER EQUIPMENT WHICH PERFORMS COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | HONG KONG | PENDING |
| 20-2003-014442 | 330756 | USER EQUIPMENT WHICH PERFORMS COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | SOUTH KOREA | ISSUED |
| PI20031753 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | MALAYSIA | PENDING |
| 92112480 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | TAIWAN | PENDING |
| 93105324 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | TAIWAN | PENDING |
| 92208356 | | USER EQUIPMENT WHICH PERFORMS COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | TAIWAN | PENDING |
| 10/431,897 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | UNITED STATES | PENDING |
| 418507 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | VENEZUELA | PENDING |
| PCT/US03/14894 | | COGNITIVE FLOW CONTROL BASED ON CHANNEL QUALITY CONDITIONS | WIPO | PENDING |
| P030101644 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | ARGENTINA | PENDING |
| 3246578.5 | | NODE B WHICH PRIORITIES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | CHINA | PENDING |
| 20307250.2 | 20307250.2 | NODE B WHICH PRIORITIES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | GERMANY | ISSUED |
| | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | HONG KONG | PENDING |
| 3103283.7 | | NODE B WHICH PRIORITIZES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | HONG KONG | PENDING |
| 10-2003-0063166 | | NODE B WHICH PRIORITIES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | SOUTH KOREA | PENDING |
| 20-2003-0014443 | 331231 | NODE B WHICH PRIORITIES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | SOUTH KOREA | ISSUED |
| PI20031755 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | MALAYSIA | PENDING |
| 92112753 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | TAIWAN | PENDING |

InterDigital Technology Corporation

April, 2004

41

IDC00012217

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 93104014 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | TAIWAN | PENDING |
| 92208576 | | NODE B WHICH PRIORITIZES RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | TAIWAN | PENDING |
| 10/434,615 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | UNITED STATES | PENDING |
| 418142 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | VENEZUELA | PENDING |
| PCT/US03/14412 | | SYSTEM AND METHOD FOR PRIORITIZATION OF RETRANSMISSION OF PROTOCOL DATA UNITS TO ASSIST RADIO-LINK-CONTROL RETRANSMISSION | WIPO | PENDING |
| P030101601 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | ARGENTINA | PENDING |
| 3244388.9 | | BASE STATION FOR SCRAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | CHINA | PENDING |
| 3244389.7 | | USER EQUIPMENT FOR DESCAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | CHINA | PENDING |
| 20306930.7 | 20306930.7 | BASE STATION FOR SCRAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | GERMANY | ISSUED |
| 20306929.3 | 20306929.3 | USER EQUIPMENT FOR DESCAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | GERMANY | ISSUED |
| | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | HONG KONG | PENDING |
| 3103244.5 | | BASE STATION FOR SCRAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | HONG KONG | PENDING |
| 3103245.4 | | USER EQUIPMENT FOR DESCAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | HONG KONG | PENDING |
| 20-2003-13980 | 323254 | BASE STATION FOR SCRAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | SOUTH KOREA | ISSUED |
| 20-2003-13981 | 322807 | USER EQUIPMENT FOR DESCAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | SOUTH KOREA | ISSUED |
| PI20031699 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | MALAYSIA | PENDING |
| 92210071 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR THE HIGH SPEED SHARED CONTROL CHANNEL | TAIWAN | PENDING |
| 92130149 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | TAIWAN | PENDING |
| 92206855 | | BASE STATION FOR SCRAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | TAIWAN | PENDING |
| 92206856 | | USER EQUIPMENT FOR DESCAMBLING A HIGH SPEED SHARED CONTROL CHANNEL | TAIWAN | PENDING |
| 10/187,640 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | UNITED STATES | PENDING |
| 431656 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | VENEZUELA | PENDING |
| pct/us03/14205 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | WIPO | PENDING |
| 10/779,431 | | GENERATION OF USER EQUIPMENT IDENTIFICATION SPECIFIC SCRAMBLING CODE FOR HIGH SPEED SHARED CONTROL CHANNEL | UNITED STATES | PENDING |
| P030101101 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | ARGENTINA | PENDING |
| 3246559.9 | | BASE STATION TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | CHINA | PENDING |
| 3246560.2 | | USER EQUIPMENT TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | CHINA | PENDING |
| 20305080 | 20305080 | BASE STATION TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | GERMANY | ISSUED |
| 20305079.7 | 20305079.7 | USER EQUIPMENT TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | GERMANY | ISSUED |
| | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | HONG KONG | PENDING |
| 3102238.5 | HK1055210 | BASE STATION TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | HONG KONG | ISSUED |
| 3102239.4 | HK1055209 | USER EQUIPMENT TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | HONG KONG | ISSUED |

InterDigital Technology Corporation    April, 2004

42

IDC00012218

ANNEX 2

| SERIAL # | PATENT # | TITLE | COUNTRY | STATUS |
|---|---|---|---|---|
| 20-2003-9385 | 317022 | BASE STATION TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | SOUTH KOREA | ISSUED |
| 20-2003-9383 | 316215 | USER EQUIPMENT TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | SOUTH KOREA | ISSUED |
| PI20031152 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | MALAYSIA | PENDING |
| 92107094 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | TAIWAN | PENDING |
| 92127609 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | TAIWAN | PENDING |
| 92204884 | | BASE STATION TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | TAIWAN | PENDING |
| 92204883 | | USER EQUIPMENT TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | TAIWAN | PENDING |
| 10/735,347 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | UNITED STATES | PENDING |
| -590087 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | VENEZUELA | PENDING |
| PCT/US03/09396 | | TRANSMIT PROCESSING USING RECEIVER FUNCTIONS | WIPO | PENDING |
| P030102326 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | ARGENTINA | PENDING |
| 3272987.1 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | CHINA | PENDING |
| 20309950.8 | 20309950.8 | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | GERMANY | ISSUED |
| | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | HONG KONG | PENDING |
| 3104622.5 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | HONG KONG | PENDING |
| 20-2003-0020450 | 329161 | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | SOUTH KOREA | ISSUED |
| PI20032406 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | MALAYSIA | PENDING |
| 92117499 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | TAIWAN | PENDING |
| 93105613 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | TAIWAN | PENDING |
| 92211767 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | TAIWAN | PENDING |
| 10/606,716 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | UNITED STATES | PENDING |
| -294689 | | RADIO NETWORK CONTROLLER PEER-TO-PEER EXCHANGE OF USER EQUIPMENT MEASUREMENT INFORMATION | VENEZUELA | PENDING |
| PCT/US03/19958 | | MAXIMIZING ALLOWABLE FLEXIBLE SLOT-TO-CELL ALLOCATION BY USING ADAPTIVE ANTENNAS IN A TDD SYSTEM | WIPO | PENDING |
| | | MAXIMIZING ALLOWABLE FLEXIBLE SLOT-TO-CELL ALLOCATION BY USING ADAPTIVE ANTENNAS IN A TDD SYSTEM | HONG KONG | PENDING |
| 92122175 | | MAXIMIZING ALLOWABLE FLEXIBLE SLOT-TO-CELL ALLOCATION BY USING ADAPTIVE ANTENNAS IN A TDD SYSTEM | TAIWAN | PENDING |
| 10/334,459 | | MAXIMIZING ALLOWABLE FLEXIBLE SLOT-TO-CELL ALLOCATION BY USING ADAPTIVE ANTENNAS IN A TDD SYSTEM | UNITED STATES | PENDING |
| PCT/US03/25167 | | MAXIMIZING ALLOWABLE FLEXIBLE SLOT-TO-CELL ALLOCATION BY USING ADAPTIVE ANTENNAS IN A TDD SYSTEM | WIPO | PENDING |

43

InterDigital Technology Corporation

April, 2004